1  JASON R. FLANDERS (Bar No. 238007)
   Email: jrf@atalawgroup.com
2  ERICA A. MAHARG (Bar No. 279396)
   Email: eam@atalawgroup.com
3  J. THOMAS BRETT (Bar No. 315820)
   Email: jtb@atalawgroup.com
4  AQUA TERRA AERIS LAW GROUP
5  8 Rio Vista Ave.
   Oakland, CA 94611
6  Telephone: (916) 202-3018

7
   DREVET HUNT, SBN 240487
8  Email: dhunt@cacoastkeeper.org
   CALIFORNIA COASTKEEPER ALLIANCE
9  1100 11th Street, 3rd Floor
   Sacramento, CA 95814
10 Telephone: (415) 606-0864

11 **Attorneys for Plaintiff**
12 CALIFORNIA COASTKEEPER ALLIANCE

13

14                **UNITED STATES DISTRICT COURT**

15                **EASTERN DISTRICT OF CALIFORNIA**

16

17 CALIFORNIA COASTKEEPER ALLIANCE,    Case No. 2:20-cv-01703-SCR

18                          Plaintiff,    **DECLARATION OF CHRISTOPHER**
                                          **HUDAK IN SUPPORT OF PLAINTIFF'S**
19 vs.                                    **MOTION FOR INTERIM AWARD OF**
                                          **FEES AND COSTS**
20 COSUMNES CORPORATION dba
   MURIETA EQUESTRIAN CENTER, a
21 California Corporation; CAROL          Hearing Date: June 12, 2025
   ANDERSON WARD, an individual;         Time: 10:00 AM
22 CAROL ANDERSON WARD, as trustee       Courtroom: 27, 8th Floor
   of the Carol Anderson Ward Trust dated Hon. Sean Riordan
23 February 6, 2002,

24

25                          Defendants.

26

27

28

I, Christopher Hudak, declare:

1.      I am more than eighteen years old and am competent to testify as to the matters set forth herein.

2.      I am an attorney licensed to practice law in the State of California. I was Of Counsel with Aqua Terra Aeris ("ATA") Law Group, representing California Coastkeeper Alliance ("Plaintiff") in the above referenced action. I am no longer with the firm. I was Of Counsel with ATA from approximately August 2018 to May 2024. I am now Senior Policy Advisor with Basel Action Network.

3.      I make this Declaration in support of Plaintiff's Motion for Attorneys' Fees and Costs, filed herewith. The facts set forth in this declaration are based on my personal knowledge, unless otherwise stated; if called to testify as a witness, I could and would competently testify thereto under oath.

## I.  BIOGRAPHICAL INFORMATION

4.      I have exclusively practiced public interest environmental law representing nonprofits and others in cases involving Proposition 65, the Clean Water Act, the California Environmental Quality Act, the California Public Records Act, the Resource Conservation and Recovery Act, the Endangered Species Act, the Clean Air Act, the Freedom of Information Act, and the National Environmental Policy Act, among other state and federal laws.

5.      Prior to working with ATA, I worked for Environmental Advocates, a public interest environmental firm located in San Francisco, California. I started my legal career as an associate with Earthjustice, a large public interest environmental law firm. I worked in their San Francisco office. I received my J.D. from Berkeley Law in May 2011. I also received a Masters of Environmental Management from the Yale School of Forestry and Environmental Studies and a B.A. in Political Science from Yale University. I am a former Fulbright Scholar.

6.      My 2025 rate being requested herein for the Eastern District of California is $505.00 per hour.

7.      My 2025 rate for attorney work in the Los Angeles/Orange County area market is $825 per hour. My 2025 rate for paralegal work in the Los Angeles/Orange County area market is

$285 per hour. My rate for secretarial work in the Los Angeles/Orange County area market is $143 per hour. Given my experience, skill, and reputation, my rates requested herein are reasonable.

## II.  TASKS PERFORMED AND HOURS INCURRED IN THIS CASE

8.      The following is a thorough, but not exhaustive accounting of the tasks I worked on as part of this litigation. For a complete accounting of the time I spent on this matter, please review my billing entries filed concurrently herewith.

9.      Throughout 2020, I prepared and edited California Public Records Act requests seeking documents and information relevant to this litigation, including to the Rancho Murieta Community Services District. And I reviewed documents obtained in response to such requests.

10.     In 2021, I worked on many discovery-related tasks. For example, in February of that year, I compiled Plaintiff's initial disclosures and helped Plaintiff to review and respond to opposing counsel's requests for production. And soon thereafter I also helped Plaintiff to review and respond to opposing counsel's interrogatories. I also helped draft meet-and-confer letters regarding Defendants' inadequate responses to Plaintiff's discovery requests. In June 2021, I also helped to prepare Plaintiff's 30(b)(6) deposition notice to Defendants.

11.     From July through December of 2021, I helped review the larger document production provided to Plaintiff by Defendants (after and as a result of that meet-and-confer process) and analyze how those documents helped Plaintiff's Clean Water Act theories. This work also included analyzing how the documents reviewed (and produced to Plaintiff) supported the notion that the Murietta Equestrian Center qualifies as a Concentrated Animal Feeding Operation under governing regulations.

12.     In late September 2021, I helped to prepare Plaintiff's settlement statement.

13.     In November 2021, I helped to organize documents for review by Plaintiff's experts.

14.     In early 2022, I helped to draft third-party subpoenas to the U.S. Army Corps of Engineers and the regional water board related to this litigation.

15.     And later in 2022, in April through August of that year, I helped to manage Plaintiff's production of documents and responses to Defendants' interrogatories in this case.

DECLARATION OF CHRISTOPHER HUDAK ISO PLAINTIFF'S MOTION FOR ATTORNEY FEES AND COSTS

16.     Throughout the entire back half of 2022, I also helped to strategize in support of Plaintiff's first Motion for Summary Judgment and also to prepare and organize the files in support thereof and to respond to Defendants' first Motion for Summary Judgment and prepare and organize files in opposition thereto. I also helped to prepare Plaintiff's Statement of Undisputed Facts in support of this Motion. And I helped to prepare the exhibits in support of Plaintiff's Motion.

17.     In February 2023, I conducted research related to the exhibits provided in support of Plaintiff's first Motion for Summary Judgment to inform Plaintiff's reply in support thereof. And I prepared the exhibits for that reply brief.

18.     I have not worked on this matter since at least April 2023 until now, to support this fee motion.

19.     Attached hereto as **Exhibit 1** is a true and correct copy of my chronological time records that document the time that I spent on this case. I personally and contemporaneously kept these records using computer timekeeping software documenting the hours I worked on this case.

I declare, under penalty of perjury under the laws of the United States that the foregoing is true and correct. Executed on the twenty-seventh day of March 2025 in Jackson, Wyoming.

_Christopher W. Hudak_
Christopher Hudak

# EXHIBIT 1

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|---|---|---|---|---|---|---|---|---|---|
| 11/7/2018 | CCKA | Murieta Equestrian Center | C. Hudak | Research on Murieta Equestrian Center compliance with Clean Water Act for development of Clean Water Act case; analyze Water Board permits/orders regarding same. | 1.6 | $580.00 | $928.00 | $0.00 | 0 |
| 1/29/2019 | CCKA | Murieta Equestrian Center | C. Hudak | Draft Public Records Act request pertaining to Murieta Equestrian Center for development of possible Clean Water Act claims. | 0.9 | $580.00 | $522.00 | $0.00 | 0 |
| 1/7/2020 | CCKA | Murieta Equestrian Center | C. Hudak | Revise Public Records Act request to Murieta Equestrian Center, send to E. Bustos for service. | 0.5 | $580.00 | $290.00 | $0.00 | 0 |
| 1/7/2020 | CCKA | Murieta Equestrian Center | C. Hudak | Locate and forward draft Public Records Act request re: Murrieta Equestrian Center to J. Flanders and L. Wood. | 0.2 | $580.00 | $116.00 | $0.00 | 0 |
| 1/21/2020 | CCKA | Murieta Equestrian Center | C. Hudak | Review Public Records Act response from Water Board and email from J. Flanders re: same and follow up research project for E. Lautanen. | 0.1 | $580.00 | $0.00 | $58.00 | 0.1 |
| 9/1/2020 | CCKA | Murieta Equestrian Center | C. Hudak | Strategize re: amending complaint for Resource Conservation and Recovery Act; review complaint. | 0.2 | $580.00 | $116.00 | $0.00 | 0 |
| 9/2/2020 | CCKA | Murieta Equestrian Center | C. Hudak | Revise complaint to include Resource Conservation and Recovery Act allegations. | 1.4 | $580.00 | $812.00 | $0.00 | 0 |
| 9/8/2020 | CCKA | Murieta Equestrian Center | C. Hudak | Add Resource Conservation and Recovery Act claims to complaint. | 1.4 | $580.00 | $0.00 | $812.00 | 1.4 |
| 10/13/2020 | CCKA | Murieta Equestrian Center | C. Hudak | Draft Public Records Act request to Rancho Murieta Community Services District; strategize with J. Flanders and E. Maharg re: same. | 0.4 | $580.00 | $0.00 | $232.00 | 0.4 |
| 10/14/2020 | CCKA | Murieta Equestrian Center | C. Hudak | Draft Public Records Act to Rancho Murieta Community Services District regarding Murieta Equestrian Center. | 1.8 | $580.00 | $1,044.00 | $0.00 | 0 |

**EXHIBIT 1**

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|---|---|---|---|---|---|---|---|---|---|
| 10/14/2020 | CCKA | Murieta Equestrian Center | C. Hudak | Research on General Permit in support of Public Records Act request to Rancho Murieta Community Services District; edit Public Records Act and finalize. | 1.4 | $580.00 | $812.00 | $0.00 | 0 |
| 10/27/2020 | CCKA | Murieta Equestrian Center | C. Hudak | Legal research in support of Public Records Act extension; email with CSD re: extension; strategize with E. Maharg re: same; review response emails; calendar due date. | 1.2 | $580.00 | $0.00 | $696.00 | 1.2 |
| 10/28/2020 | CCKA | Murieta Equestrian Center | C. Hudak | Email to Rancho Murieta Community Services District re: costs of Public Records Act request; legal research in support of same. | 1.4 | $580.00 | $812.00 | $0.00 | 0 |
| 11/6/2020 | CCKA | Murieta Equestrian Center | C. Hudak | Review and save Public Records Act responses to files. | 0.2 | $580.00 | $0.00 | $116.00 | 0.2 |
| 11/10/2020 | CCKA | Murieta Equestrian Center | C. Hudak | Analyze production of Public Records Act to Rancho Murieta Community Services District and organize files to shared drive; email to Rancho Murieta Community Services District seeking confirmation that production is complete | 0.7 | $580.00 | $406.00 | $0.00 | 0 |
| 11/11/2020 | CCKA | Murieta Equestrian Center | C. Hudak | Respond to email from Rancho Murieta Community Services District re: Public Records Act request. | 0.1 | $580.00 | $0.00 | $58.00 | 0.1 |
| 2/2/2021 | CCKA | Murieta Equestrian Center | C. Hudak | Compile initial disclosures. | 0.9 | $580.00 | $522.00 | $0.00 | 0 |
| 2/9/2021 | CCKA | Murieta Equestrian Center | C. Hudak | Discussion with J. Flanders re: responses to Requests for Production set one. | 0.1 | $580.00 | $58.00 | $0.00 | 0 |
| 2/10/2021 | CCKA | Murieta Equestrian Center | C. Hudak | Initial disclosures review and emails with J. Flanders / E. Bustos re: same. | 0.3 | $580.00 | $0.00 | $174.00 | 0.3 |
| 2/10/2021 | CCKA | Murieta Equestrian Center | C. Hudak | Review Requests for Production from defendants in support of drafting response; review documents in support of same. | 1.6 | $580.00 | $928.00 | $0.00 | 0 |

# EXHIBIT 1

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|--------------------------------|
| 2/10/2021 | CCKA | Murieta Equestrian Center | C. Hudak | Legal research in support of Requests for Production Set 1 response. | 0.8 | $580.00 | $464.00 | $0.00 | 0 |
| 2/10/2021 | CCKA | Murieta Equestrian Center | C. Hudak | Further review of potentially responsive documents to requests for production. | 0.6 | $580.00 | $348.00 | $0.00 | 0 |
| 2/11/2021 | CCKA | Murieta Equestrian Center | C. Hudak | Coordinate finalizing initial disclosure production with J. Flanders, E. Bustos, EB; privilege review of documents. | 1.6 | $580.00 | $0.00 | $928.00 | 1.6 |
| 2/11/2021 | CCKA | Murieta Equestrian Center | C. Hudak | Further drafting of Requests for Production responses. | 1.3 | $580.00 | $754.00 | $0.00 | 0 |
| 2/11/2021 | CCKA | Murieta Equestrian Center | C. Hudak | Further legal research in support of drafting Requests for Production responses. | 1.0 | $580.00 | $580.00 | $0.00 | 0 |
| 2/17/2021 | CCKA | Murieta Equestrian Center | C. Hudak | Draft responses to Requests for Production. | 1.6 | $580.00 | $928.00 | $0.00 | 0 |
| 2/17/2021 | CCKA | Murieta Equestrian Center | C. Hudak | Further drafting of objections to Requests for Production Set 1. | 1.3 | $580.00 | $754.00 | $0.00 | 0 |
| 2/18/2021 | CCKA | Murieta Equestrian Center | C. Hudak | Further drafting of objections to Requests for Production Set One. | 0.9 | $580.00 | $0.00 | $522.00 | 0.9 |
| 2/18/2021 | CCKA | Murieta Equestrian Center | C. Hudak | Select documents to provide to expert in support of wet weather inspection. | 1.6 | $580.00 | $928.00 | $0.00 | 0 |
| 2/23/2021 | CCKA | Murieta Equestrian Center | C. Hudak | Add Bates number citations from file to Requests for Production Set One response. | 1.8 | $218.00 | $0.00 | $392.40 | 1.8 |

**EXHIBIT 1**

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|--------------------------------|--------------------------------|
| 2/23/2021 | CCKA | Murieta Equestrian Center | C. Hudak | Further Bates number citations from file to Requests for Production Set One response. | 1.6 | $218.00 | $0.00 | $348.80 | 1.6 |
| 2/23/2021 | CCKA | Murieta Equestrian Center | C. Hudak | Further addition of Bates citations to Requests for Production responses. | 1.5 | $218.00 | $0.00 | $327.00 | 1.5 |
| 2/23/2021 | CCKA | Murieta Equestrian Center | C. Hudak | Finish Bates number citations from file to Requests for Production Set One response and email draft to J. Flanders. | 1.3 | $218.00 | $0.00 | $283.40 | 1.3 |
| 4/1/2021 | CCKA | Murieta Equestrian Center | C. Hudak | Review meet and confer letter re: Plaintiff's Requests for Production ; review Plaintiff's objections in support of response. | 0.5 | $580.00 | $290.00 | $0.00 | 0 |
| 4/6/2021 | CCKA | Murieta Equestrian Center | C. Hudak | Drafting of meet and confer letter re: Plaintiff's responses to Defendant's requests for production. | 0.2 | $580.00 | $116.00 | $0.00 | 0 |
| 6/2/2021 | CCKA | Murieta Equestrian Center | C. Hudak | Review and respond to email from J. Flanders re: drafting meet and confer re: discovery responses. | 0.1 | $580.00 | $0.00 | $58.00 | 0.1 |
| 6/3/2021 | CCKA | Murieta Equestrian Center | C. Hudak | Review interrogatory discovery responses in support of drafting meet and confer; outline meet and confer letter. | 1.8 | $580.00 | $1,044.00 | $0.00 | 0 |
| 6/3/2021 | CCKA | Murieta Equestrian Center | C. Hudak | Draft responses section of meet and confer re: Defendant's responses to Plaintiff's interrogatories Set 1. | 1.7 | $580.00 | $986.00 | $0.00 | 0 |
| 6/3/2021 | CCKA | Murieta Equestrian Center | C. Hudak | Draft responses section of meet and confer letter re: Defendant's Requests for Production responses. | 1.6 | $580.00 | $928.00 | $0.00 | 0 |
| 6/8/2021 | CCKA | Murieta Equestrian Center | C. Hudak | Further drafting of interrogatory section of meet and confer letter re: Defendant's extensive deficient responses. | 1.4 | $580.00 | $0.00 | $812.00 | 1.4 |

# EXHIBIT 1

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|--------------------------------|
| 6/8/2021 | CCKA | Murieta Equestrian Center | C. Hudak | Edits to meet and confer letter interrogatory section re: Defendant's response to Set 1 discovery. | 0.8 | $580.00 | $0.00 | $464.00 | 0.8 |
| 6/8/2021 | CCKA | Murieta Equestrian Center | C. Hudak | Further drafting of interrogatory section of meet and confer letter re: Defendant's response to Set 1 discovery. | 1.8 | $580.00 | $1,044.00 | $0.00 | 0 |
| 6/9/2021 | CCKA | Murieta Equestrian Center | C. Hudak | Further drafting of Requests for Production section of meet and confer letter. | 1.8 | $580.00 | $1,044.00 | $0.00 | 0 |
| 6/9/2021 | CCKA | Murieta Equestrian Center | C. Hudak | Analysis of Requests for Production documents provided in support of drafting meet and confer letter. | 1.2 | $580.00 | $696.00 | $0.00 | 0 |
| 6/9/2021 | CCKA | Murieta Equestrian Center | C. Hudak | Draft interrogatory section of meet and confer letter re: Set 1 responses. | 1.0 | $580.00 | $580.00 | $0.00 | 0 |
| 6/9/2021 | CCKA | Murieta Equestrian Center | C. Hudak | Further drafting of interrogatory section of meet and confer letter re: Set 1 responses. | 1.0 | $580.00 | $580.00 | $0.00 | 0 |
| 6/9/2021 | CCKA | Murieta Equestrian Center | C. Hudak | Draft requests for production section of meet and confer letter re: Set One responses to discovery. | 0.3 | $580.00 | $174.00 | $0.00 | 0 |
| 6/10/2021 | CCKA | Murieta Equestrian Center | C. Hudak | Review documents in file in support of assessing documentation of number of horses at facility. | 0.4 | $580.00 | $232.00 | $0.00 | 0 |
| 6/15/2021 | CCKA | Murieta Equestrian Center | C. Hudak | Draft 30(b)(6) notice and Attachment A (topics/categories). | 1.9 | $580.00 | $1,102.00 | $0.00 | 0 |
| 6/15/2021 | CCKA | Murieta Equestrian Center | C. Hudak | Further drafting of Deposition Notice / Attachment A. | 1.3 | $580.00 | $754.00 | $0.00 | 0 |

**EXHIBIT 1**

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|--------------------------------|
| 6/15/2021 | CCKA | Murieta Equestrian Center | C. Hudak | Begin drafting deposition outline. | 0.5 | $580.00 | $290.00 | $0.00 | 0 |
| 6/16/2021 | CCKA | Murieta Equestrian Center | C. Hudak | Draft deposition outline re: Cosumnes Corp. | 0.3 | $580.00 | $174.00 | $0.00 | 0 |
| 6/22/2021 | CCKA | Murieta Equestrian Center | C. Hudak | Emails with E. Maharg re: 30(b)(6) deposition notice. | 0.5 | $580.00 | $0.00 | $290.00 | 0.5 |
| 7/1/2021 | CCKA | Murieta Equestrian Center | C. Hudak | Review email from E. Maharg re: deposition notice and next steps. | 0.1 | $580.00 | $0.00 | $58.00 | 0.1 |
| 8/9/2021 | CCKA | Murieta Equestrian Center | C. Hudak | Review email from J. Flanders re: document review task in support of developing deposition outline. | 0.1 | $580.00 | $0.00 | $58.00 | 0.1 |
| 8/10/2021 | CCKA | Murieta Equestrian Center | C. Hudak | Production upload to Everlaw and upload issues. | 1.1 | $218.00 | $0.00 | $239.80 | 1.1 |
| 8/10/2021 | CCKA | Murieta Equestrian Center | C. Hudak | Strategize with J. Flanders (0.2) re: review of large document production; strategize with E. Maharg (0.6) re: document review; begin document review of Defendant's production in support of developing Clean Water Act claims. | 1.8 | $580.00 | $1,044.00 | $0.00 | 0 |
| 8/10/2021 | CCKA | Murieta Equestrian Center | C. Hudak | Further analysis of documents produced by Defendants in support of developing Clean Water Act claims. | 0.3 | $580.00 | $174.00 | $0.00 | 0 |
| 8/11/2021 | CCKA | Murieta Equestrian Center | C. Hudak | Call with J. Flanders re: Murieta Equestrian Center document production. | 0.2 | $580.00 | $0.00 | $116.00 | 0.2 |
| 8/11/2021 | CCKA | Murieta Equestrian Center | C. Hudak | Review documents from first production in support of developing Clean Water Act claims against Murieta Equestrian Center. | 1.7 | $580.00 | $986.00 | $0.00 | 0 |

**EXHIBIT 1**

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|--------------------------------|
| 8/11/2021 | CCKA | Murieta Equestrian Center | C. Hudak | Review document production in support of developing claims against Murieta Equestrian Center. | 1.7 | $580.00 | $986.00 | $0.00 | 0 |
| 8/12/2021 | CCKA | Murieta Equestrian Center | C. Hudak | Review document production in support of developing Clean Water Act claims against RMC. | 1.7 | $580.00 | $0.00 | $986.00 | 1.7 |
| 8/12/2021 | CCKA | Murieta Equestrian Center | C. Hudak | Further document review of first production in support of developing Clean Water Act claims. | 1.3 | $580.00 | $754.00 | $0.00 | 0 |
| 8/17/2021 | CCKA | Murieta Equestrian Center | C. Hudak | Further analysis of documents produced in discovery in support of developing Clean Water Act claims. | 1.9 | $580.00 | $1,102.00 | $0.00 | 0 |
| 8/17/2021 | CCKA | Murieta Equestrian Center | C. Hudak | Review documents 1183-1664 in support of developing Clean Water Act claims. | 1.9 | $580.00 | $1,102.00 | $0.00 | 0 |
| 8/17/2021 | CCKA | Murieta Equestrian Center | C. Hudak | Review documents 1683-1943 in support of developing Clean Water Act claims. | 0.4 | $580.00 | $232.00 | $0.00 | 0 |
| 8/18/2021 | CCKA | Murieta Equestrian Center | C. Hudak | Review documents 3672- 3692 in support of developing Clean Water Act claims. | 1.9 | $580.00 | $1,102.00 | $0.00 | 0 |
| 8/18/2021 | CCKA | Murieta Equestrian Center | C. Hudak | Review documents  1961-2575 in support of developing Clean Water Act claims. | 1.8 | $580.00 | $1,044.00 | $0.00 | 0 |
| 8/18/2021 | CCKA | Murieta Equestrian Center | C. Hudak | Review documents  2576-3217 in support of developing Clean Water Act Claims. | 1.8 | $580.00 | $1,044.00 | $0.00 | 0 |
| 8/18/2021 | CCKA | Murieta Equestrian Center | C. Hudak | Analyze documents 3218 -3671 in support of developing Clean Water Act claims. | 1.5 | $580.00 | $870.00 | $0.00 | 0 |

# EXHIBIT 1

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|--------------------------------|
| 8/19/2021 | CCKA | Murieta Equestrian Center | C. Hudak | Analyze documents 3787-3907 in support of developing Clean Water Act claims. | 1.9 | $580.00 | $1,102.00 | $0.00 | 0 |
| 8/19/2021 | CCKA | Murieta Equestrian Center | C. Hudak | Analyze documents 3693-3786 in support of developing Clean Water Act claims. | 1.5 | $580.00 | $870.00 | $0.00 | 0 |
| 8/19/2021 | CCKA | Murieta Equestrian Center | C. Hudak | Analyze documents 3908-3954 in support of developing Clean Water Act claims. | 0.7 | $580.00 | $406.00 | $0.00 | 0 |
| 8/24/2021 | CCKA | Murieta Equestrian Center | C. Hudak | Analyze documents  4188-4330 in support of developing Clean Water Act claims. | 2.0 | $580.00 | $1,160.00 | $0.00 | 0 |
| 8/24/2021 | CCKA | Murieta Equestrian Center | C. Hudak | Analyze documents 4063- 4187 in support of developing Clean Water Act claims. | 1.9 | $580.00 | $1,102.00 | $0.00 | 0 |
| 8/24/2021 | CCKA | Murieta Equestrian Center | C. Hudak | Review documents  3956 to 4062 in support of  developing Clean Water Act claims. | 1.9 | $580.00 | $1,102.00 | $0.00 | 0 |
| 8/24/2021 | CCKA | Murieta Equestrian Center | C. Hudak | Analyze documents 4331- 4531 in support of developing Clean Water Act claims. | 0.9 | $580.00 | $522.00 | $0.00 | 0 |
| 8/25/2021 | CCKA | Murieta Equestrian Center | C. Hudak | Analyze documents 4673- 4862 in support of developing Clean Water Act claims. | 1.9 | $580.00 | $1,102.00 | $0.00 | 0 |
| 8/25/2021 | CCKA | Murieta Equestrian Center | C. Hudak | Analyze documents 4532-4672 in support of developing Clean Water Act claims. | 1.8 | $580.00 | $1,044.00 | $0.00 | 0 |
| 8/25/2021 | CCKA | Murieta Equestrian Center | C. Hudak | Analyze documents 4863- 5089 in support of developing Clean Water Act claims. | 1.7 | $580.00 | $986.00 | $0.00 | 0 |

# EXHIBIT 1

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|--------------------------------|
| 8/25/2021 | CCKA | Murieta Equestrian Center | C. Hudak | ███████████████████ | 1.1 | $580.00 | $0.00 | $638.00 | 1.1 |
| 8/26/2021 | CCKA | Murieta Equestrian Center | C. Hudak | Upload produced documents to document review software, and review produced documents. | 1.1 | $580.00 | $0.00 | $638.00 | 1.1 |
| 8/26/2021 | CCKA | Murieta Equestrian Center | C. Hudak | Analyze documents 5090-5335 in support of developing Clean Water Act claims. | 1.8 | $580.00 | $1,044.00 | $0.00 | 0 |
| 8/30/2021 | CCKA | Murieta Equestrian Center | C. Hudak | Analyze documents 6323 to 6469 in support of developing Clean Water Act claims. | 1.9 | $580.00 | $1,102.00 | $0.00 | 0 |
| 8/30/2021 | CCKA | Murieta Equestrian Center | C. Hudak | Analyze documents 6469 -6710 in support of developing Clean Water Act claims. | 1.8 | $580.00 | $1,044.00 | $0.00 | 0 |
| 8/30/2021 | CCKA | Murieta Equestrian Center | C. Hudak | Analyze documents 5336- in support of developing Clean Water Act claims. | 1.0 | $580.00 | $580.00 | $0.00 | 0 |
| 8/31/2021 | CCKA | Murieta Equestrian Center | C. Hudak | Review documents 7054 - 7398 in support of developing Clean Water Act claims. | 2.0 | $580.00 | $1,160.00 | $0.00 | 0 |
| 8/31/2021 | CCKA | Murieta Equestrian Center | C. Hudak | Analyze documents 6711- 7053 in support of developing Clean Water Act claims. | 1.9 | $580.00 | $1,102.00 | $0.00 | 0 |
| 8/31/2021 | CCKA | Murieta Equestrian Center | C. Hudak | Analyze documents 7398 to 7510 in support of developing Clean Water Act claims. | 1.9 | $580.00 | $1,102.00 | $0.00 | 0 |
| 8/31/2021 | CCKA | Murieta Equestrian Center | C. Hudak | Analysis of documents 7510 to 7513 in support of developing Clean Water Act claims. | 0.4 | $580.00 | $232.00 | $0.00 | 0 |

**EXHIBIT 1**

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|---|---|---|---|---|---|---|---|---|---|
| 8/31/2021 | CCKA | Murieta Equestrian Center | C. Hudak | ███████████████ | 0.3 | $580.00 | $0.00 | $174.00 | 0.3 |
| 9/1/2021 | CCKA | Murieta Equestrian Center | C. Hudak | Call with J. Flanders re: review of document production. | 0.2 | $580.00 | $0.00 | $116.00 | 0.2 |
| 9/1/2021 | CCKA | Murieta Equestrian Center | C. Hudak | Analysis of horse numbers at Murieta Equestrian Center and dates, based on documents produced, in support of drafting subpoenas to develop Clean Water Act claims. | 1.9 | $580.00 | $0.00 | $1,102.00 | 1.9 |
| 9/1/2021 | CCKA | Murieta Equestrian Center | C. Hudak | Emails with D. Hunt re: call; set up call; share documents with D. Hunt. | 0.1 | $580.00 | $0.00 | $58.00 | 0.1 |
| 9/1/2021 | CCKA | Murieta Equestrian Center | C. Hudak | Analyze documents 5473-5502 in support of developing Clean Water Act claims. | 1.8 | $580.00 | $1,044.00 | $0.00 | 0 |
| 9/1/2021 | CCKA | Murieta Equestrian Center | C. Hudak | Further analysis of documents produced and make binders of hot documents; email to D. Hunt at California Coastkeeper Alliance re: call to discuss document review. | 1.7 | $580.00 | $986.00 | $0.00 | 0 |
| 9/1/2021 | CCKA | Murieta Equestrian Center | C. Hudak | Further analysis of horse numbers at Murieta Equestrian Center and dates, based on documents produced, in support of developing subpoenas for Clean Water Act claims. | 0.4 | $580.00 | $232.00 | $0.00 | 0 |
| 9/2/2021 | CCKA | Murieta Equestrian Center | C. Hudak | Telephone call with D. Hunt and C. Capps re: document review. | 1.0 | $580.00 | $580.00 | $0.00 | 0 |
| 9/2/2021 | CCKA | Murieta Equestrian Center | C. Hudak | Analyze documents 5503 to 5638 in support of developing Clean Water Act claims. | 1.9 | $580.00 | $1,102.00 | $0.00 | 0 |
| 9/2/2021 | CCKA | Murieta Equestrian Center | C. Hudak | Analysis of documents for horse number on specific dates in support of developing subpoenas. | 1.8 | $580.00 | $1,044.00 | $0.00 | 0 |

**EXHIBIT 1**

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|--------------------------------|
| 9/2/2021 | CCKA | Murieta Equestrian Center | C. Hudak | Email to D. Hunt and co-counsel regarding document review protocols; draft document review key; sort out uploads on document review software, in support of developing Clean Water Act claims. | 1.8 | $580.00 | $1,044.00 | $0.00 | 0 |
| 9/7/2021 | CCKA | Murieta Equestrian Center | C. Hudak | Upload production documents 21323-26265 to document review software. | 0.1 | $218.00 | $0.00 | $21.80 | 0.1 |
| 9/7/2021 | CCKA | Murieta Equestrian Center | C. Hudak | Analyze documents 5748-5898 in support of developing Clean Water Act claims. | 1.8 | $580.00 | $1,044.00 | $0.00 | 0 |
| 9/7/2021 | CCKA | Murieta Equestrian Center | C. Hudak | Analyze documents 5899- 6136 in support of developing Clean Water Act claims. | 1.8 | $580.00 | $1,044.00 | $0.00 | 0 |
| 9/7/2021 | CCKA | Murieta Equestrian Center | C. Hudak | Analyze documents 5639 - 5747 SO developing Clean Water Act claims. | 1.7 | $580.00 | $986.00 | $0.00 | 0 |
| 9/7/2021 | CCKA | Murieta Equestrian Center | C. Hudak | Analyze documents 6137 - 6205 in support of developing Clean Water Act claims. | 0.5 | $580.00 | $290.00 | $0.00 | 0 |
| 9/8/2021 | CCKA | Murieta Equestrian Center | C. Hudak | Add documents 21323-26265 to project review software subfolder. | 0.1 | $218.00 | $0.00 | $21.80 | 0.1 |
| 9/8/2021 | CCKA | Murieta Equestrian Center | C. Hudak | Analyze documents 6206-6322 in support of developing Clean Water Act claims. | 1.7 | $580.00 | $986.00 | $0.00 | 0 |
| 9/9/2021 | CCKA | Murieta Equestrian Center | C. Hudak | Analyze documents 7513-7727 in support of developing Clean Water Act claims. | 1.8 | $580.00 | $1,044.00 | $0.00 | 0 |
| 9/9/2021 | CCKA | Murieta Equestrian Center | C. Hudak | Analyze documents 7728 - 8019 in support of developing Clean Water Act claims. | 1.6 | $580.00 | $928.00 | $0.00 | 0 |

**EXHIBIT 1**

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|--------------------------------|
| 9/10/2021 | CCKA | Murieta Equestrian Center | C. Hudak | Analyze documents 8019 - 8211 in support of developing Clean Water Act claims. | 1.8 | $580.00 | $1,044.00 | $0.00 | 0 |
| 9/14/2021 | CCKA | Murieta Equestrian Center | C. Hudak | Email with co-counsel at California Coastkeeper Alliance re: document review question; analyze documents 8212 - 8457 in support of developing Clean Water Act claims. | 1.9 | $580.00 | $1,102.00 | $0.00 | 0 |
| 9/14/2021 | CCKA | Murieta Equestrian Center | C. Hudak | Analyze documents 8741- 9180 in support of developing Clean Water Act claims. | 1.8 | $580.00 | $1,044.00 | $0.00 | 0 |
| 9/14/2021 | CCKA | Murieta Equestrian Center | C. Hudak | Analyze documents 8458 - 8741 in support of developing Clean Water Act claims. | 1.8 | $580.00 | $1,044.00 | $0.00 | 0 |
| 9/14/2021 | CCKA | Murieta Equestrian Center | C. Hudak | Analyze documents 9181- 9277 in support of developing Clean Water Act claims. | 0.8 | $580.00 | $464.00 | $0.00 | 0 |
| 9/15/2021 | CCKA | Murieta Equestrian Center | C. Hudak | Call with J. Flanders re: document review and mediation brief. | 0.2 | $580.00 | $116.00 | $0.00 | 0 |
| 9/15/2021 | CCKA | Murieta Equestrian Center | C. Hudak | Analyze documents 9504-9718 in support of developing Clean Water Act claims. | 1.9 | $580.00 | $1,102.00 | $0.00 | 0 |
| 9/15/2021 | CCKA | Murieta Equestrian Center | C. Hudak | Analyze documents 9277- 9503 in support of developing Clean Water Act claims; email to co-counsel re: meet and confer letter. | 1.8 | $580.00 | $1,044.00 | $0.00 | 0 |
| 9/15/2021 | CCKA | Murieta Equestrian Center | C. Hudak | Analyze documents 9718 - 10086 in support of developing Clean Water Act claims. | 1.8 | $580.00 | $1,044.00 | $0.00 | 0 |
| 9/15/2021 | CCKA | Murieta Equestrian Center | C. Hudak | Analyze documents 10087- 10285 in support of developing Clean Water Act claims. | 1.3 | $580.00 | $754.00 | $0.00 | 0 |

**EXHIBIT 1**

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|--------------------------------|
| 9/16/2021 | CCKA | Murieta Equestrian Center | C. Hudak | Further analysis of DOC000001 in support of developing evidence that the Facility qualifies as a Concentrated Animal Feeding Operation. | 1.9 | $580.00 | $1,102.00 | $0.00 | 0 |
| 9/16/2021 | CCKA | Murieta Equestrian Center | C. Hudak | Analyze spreadsheet of DOC000001 in support of developing evidence that Facility qualifies as a Concentrated Animal Feeding Operation. | 1.8 | $580.00 | $1,044.00 | $0.00 | 0 |
| 9/16/2021 | CCKA | Murieta Equestrian Center | C. Hudak | Analyze documents 10286 to 10560 in support of developing Clean Water Act claims. | 1.6 | $580.00 | $928.00 | $0.00 | 0 |
| 9/20/2021 | CCKA | Murieta Equestrian Center | C. Hudak | Analyze 10562- 10960 in support of developing Clean Water Act claims. | 1.7 | $580.00 | $986.00 | $0.00 | 0 |
| 9/20/2021 | CCKA | Murieta Equestrian Center | C. Hudak | Draft shell of settlement conference brief. | 0.1 | $580.00 | $58.00 | $0.00 | 0 |
| 9/21/2021 | CCKA | Murieta Equestrian Center | C. Hudak | Analyze documents 10961- 11322 in support of developing Clean Water Act claims. | 1.5 | $580.00 | $870.00 | $0.00 | 0 |
| 9/22/2021 | CCKA | Murieta Equestrian Center | C. Hudak | Further analysis of projected horse numbers at Facility in support of developing claims. | 1.3 | $580.00 | $0.00 | $754.00 | 1.3 |
| 9/22/2021 | CCKA | Murieta Equestrian Center | C. Hudak | Draft settlement conference statement facts, legal background, outline strength of claims. | 0.9 | $580.00 | $0.00 | $522.00 | 0.9 |
| 9/22/2021 | CCKA | Murieta Equestrian Center | C. Hudak | Further drafting of settlement conference statement - legal claims sections, edits to Concentrated Animal Feeding Operation section. | 1.8 | $580.00 | $1,044.00 | $0.00 | 0 |
| 9/22/2021 | CCKA | Murieta Equestrian Center | C. Hudak | Further analysis of DOC000001, in support of developing projected horse numbers at facility. | 1.6 | $580.00 | $928.00 | $0.00 | 0 |

**EXHIBIT 1**

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|--------------------------------|
| 9/22/2021 | CCKA | Murieta Equestrian Center | C. Hudak | Draft settlement conference statement - strength of Clean Water Act claims argument. | 1.1 | $580.00 | $638.00 | $0.00 | 0 |
| 9/23/2021 | CCKA | Murieta Equestrian Center | C. Hudak | Further drafting of settlement conference statement Concentrated Animal Feeding Operation section and general edits. | 1.2 | $580.00 | $696.00 | $0.00 | 0 |
| 9/23/2021 | CCKA | Murieta Equestrian Center | C. Hudak | ██████████████ | 0.7 | $580.00 | $406.00 | $0.00 | 0 |
| 9/28/2021 | CCKA | Murieta Equestrian Center | C. Hudak | Further analysis of projected horse numbers in DOC00001 in support of developing Clean Water Act claims. | 0.8 | $580.00 | $0.00 | $464.00 | 0.8 |
| 9/28/2021 | CCKA | Murieta Equestrian Center | C. Hudak | Further analysis of insurance related documents received in discovery; draft Requests for Production 2. | 1.0 | $580.00 | $580.00 | $0.00 | 0 |
| 9/28/2021 | CCKA | Murieta Equestrian Center | C. Hudak | Revise settlement conference statement. | 1.0 | $580.00 | $580.00 | $0.00 | 0 |
| 10/5/2021 | CCKA | Murieta Equestrian Center | C. Hudak | Download and begin review of documents. | 1.0 | $580.00 | $0.00 | $580.00 | 1 |
| 10/6/2021 | CCKA | Murieta Equestrian Center | C. Hudak | Legal research regarding standing witness disclosure. | 1.8 | $580.00 | $1,044.00 | $0.00 | 0 |
| 10/6/2021 | CCKA | Murieta Equestrian Center | C. Hudak | Further legal research re: standing witnesses. | 1.5 | $580.00 | $870.00 | $0.00 | 0 |
| 10/7/2021 | CCKA | Murieta Equestrian Center | C. Hudak | Strategize with J. Flanders re: review of supplemental document production by Defendant's and review documents. | 0.4 | $580.00 | $0.00 | $232.00 | 0.4 |

**EXHIBIT 1**

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|--------------------------------|
| 10/12/2021 | CCKA | Murieta Equestrian Center | C. Hudak | Analysis of supplemental document production in support of determining whether it was sufficient. | 1.9 | $580.00 | $1,102.00 | $0.00 | 0 |
| 10/13/2021 | CCKA | Murieta Equestrian Center | C. Hudak | Further analysis of supplemental production of documents. | 1.5 | $580.00 | $0.00 | $870.00 | 1.5 |
| 10/13/2021 | CCKA | Murieta Equestrian Center | C. Hudak | Further analysis of deficiencies in supplemental Requests for Production . | 1.9 | $580.00 | $1,102.00 | $0.00 | 0 |
| 10/13/2021 | CCKA | Murieta Equestrian Center | C. Hudak | Further analysis of supplemental production in support of developing claims. | 1.0 | $580.00 | $580.00 | $0.00 | 0 |
| 10/14/2021 | CCKA | Murieta Equestrian Center | C. Hudak | Transfer production to online review software. | 0.7 | $218.00 | $0.00 | $152.60 | 0.7 |
| 10/14/2021 | CCKA | Murieta Equestrian Center | C. Hudak | Further analysis of supplemental production in support of developing claims. | 0.4 | $580.00 | $0.00 | $232.00 | 0.4 |
| 10/19/2021 | CCKA | Murieta Equestrian Center | C. Hudak | Further analysis of supplemental production. | 1.9 | $580.00 | $1,102.00 | $0.00 | 0 |
| 10/19/2021 | CCKA | Murieta Equestrian Center | C. Hudak | Analyze supplemental production in support of developing Clean Water Act claims. | 1.7 | $580.00 | $986.00 | $0.00 | 0 |
| 10/19/2021 | CCKA | Murieta Equestrian Center | C. Hudak | Further analysis of supplemental production documents. | 1.4 | $580.00 | $812.00 | $0.00 | 0 |
| 10/20/2021 | CCKA | Murieta Equestrian Center | C. Hudak | Further analysis of supplemental Requests for Production documents in support of developing Clean Water Act claims. | 1.0 | $580.00 | $0.00 | $580.00 | 1 |

**EXHIBIT 1**

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|--------------------------------|
| 10/21/2021 | CCKA | Murieta Equestrian Center | C. Hudak | Analyze supplemental production in support of developing Clean Water Act claims. | 1.0 | $580.00 | $0.00 | $580.00 | 1 |
| 10/21/2021 | CCKA | Murieta Equestrian Center | C. Hudak | Draft objections to deposition notice by Defendants. | 1.9 | $580.00 | $1,102.00 | $0.00 | 0 |
| 10/21/2021 | CCKA | Murieta Equestrian Center | C. Hudak | Further analysis of supplemental documents produced by Defendants in support of developing Clean Water Act claims. | 1.7 | $580.00 | $986.00 | $0.00 | 0 |
| 10/25/2021 | CCKA | Murieta Equestrian Center | C. Hudak | Further analysis of document production; email to J. Flanders re: same. | 0.5 | $580.00 | $290.00 | $0.00 | 0 |
| 10/25/2021 | CCKA | Murieta Equestrian Center | C. Hudak | Call with J. Flanders to strategize re: meet and confer, review of supplemental documents, and possible Motion to Compel. | 0.4 | $580.00 | $232.00 | $0.00 | 0 |
| 10/28/2021 | CCKA | Murieta Equestrian Center | C. Hudak | Analyze documents 14036 - 14696 in support of developing Clean Water Act claims. | 1.9 | $580.00 | $1,102.00 | $0.00 | 0 |
| 10/28/2021 | CCKA | Murieta Equestrian Center | C. Hudak | Analyze SUPDDOC13680  to 14035 in support of developing Clean Water Act claims; research on Murieta Gardens marketplace and associated developments in support of document review. | 1.6 | $580.00 | $928.00 | $0.00 | 0 |
| 10/28/2021 | CCKA | Murieta Equestrian Center | C. Hudak | Review and respond to email from Clients re: document review; research on relevancy of subtypes of documents produced to aid detailed review. | 1.6 | $580.00 | $928.00 | $0.00 | 0 |
| 10/29/2021 | CCKA | Murieta Equestrian Center | C. Hudak | Analyze documents 14697- 15274 in support of developing Clean Water Act claims. | 0.9 | $580.00 | $522.00 | $0.00 | 0 |
| 10/29/2021 | CCKA | Murieta Equestrian Center | C. Hudak | Analyze SUPDOC 15275 - 15302 in support of developing Clean Water Act claims. | 0.2 | $580.00 | $116.00 | $0.00 | 0 |

**EXHIBIT 1**

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|--------------------------------|
| 11/2/2021 | CCKA | Murieta Equestrian Center | C. Hudak | Review documents 15303-16408; strategize with J. Flanders re: same; select documents pertaining to Best Management Practices for expert. | 1.6 | $580.00 | $928.00 | $0.00 | 0 |
| 11/2/2021 | CCKA | Murieta Equestrian Center | C. Hudak | Further selection of documents relating to Best Management Practices for expert. | 1.3 | $580.00 | $754.00 | $0.00 | 0 |
| 11/3/2021 | CCKA | Murieta Equestrian Center | C. Hudak | Analyze documents ___ to 18766 in support of developing Clean Water Act claims. | 2.0 | $580.00 | $0.00 | $1,160.00 | 2 |
| 11/3/2021 | CCKA | Murieta Equestrian Center | C. Hudak | Sort documents for expert review. | 2.3 | $580.00 | $1,334.00 | $0.00 | 0 |
| 11/3/2021 | CCKA | Murieta Equestrian Center | C. Hudak | Review 18767 - 19166 in support of developing Clean Water Act claims. | 0.7 | $580.00 | $406.00 | $0.00 | 0 |
| 11/4/2021 | CCKA | Murieta Equestrian Center | C. Hudak | Call with Carson Capps re: meet and confer; analyze documents in support of same. | 0.5 | $580.00 | $0.00 | $290.00 | 0.5 |
| 11/4/2021 | CCKA | Murieta Equestrian Center | C. Hudak | Analyze documents 19167 - 20783 in support of developing Clean Water Act claims. | 1.8 | $580.00 | $1,044.00 | $0.00 | 0 |
| 11/4/2021 | CCKA | Murieta Equestrian Center | C. Hudak | Analyze documents 20784 - 26372 in support of developing Clean Water Act claims. | 1.7 | $580.00 | $986.00 | $0.00 | 0 |
| 11/4/2021 | CCKA | Murieta Equestrian Center | C. Hudak | Analyze documents 26373-31216 in support of developing Clean Water Act claims. | 0.7 | $580.00 | $406.00 | $0.00 | 0 |
| 11/9/2021 | CCKA | Murieta Equestrian Center | C. Hudak | Further analysis of response to Requests for Production 2 to asses compliance with request; draft meet and confer re: same. | 1.8 | $580.00 | $0.00 | $1,044.00 | 1.8 |

**EXHIBIT 1**

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|---|---|---|---|---|---|---|---|---|---|
| 11/9/2021 | CCKA | Murieta Equestrian Center | C. Hudak | Analyze documents 48752-50385 to assess compliance with Requests for Production 2. | 1.7 | $580.00 | $986.00 | $0.00 | 0 |
| 11/9/2021 | CCKA | Murieta Equestrian Center | C. Hudak | Further drafting of meet and confer letter re: responses to Requests for Production Set 2, and send to J. Flanders. | 1.3 | $580.00 | $754.00 | $0.00 | 0 |
| 11/10/2021 | CCKA | Murieta Equestrian Center | C. Hudak | Locate and send pertinent documents/analysis of Murieta Equestrian Center's status as Concentrated Animal Feeding Operation to T. Brett. | 0.5 | $580.00 | $290.00 | $0.00 | 0 |
| 11/30/2021 | CCKA | Murieta Equestrian Center | C. Hudak | Review email from opposing counsel and subsequent email from co-counsel re: discovery production; legal research re: Clean Water Act in support of settlement conference. | 2.1 | $580.00 | $0.00 | $1,218.00 | 2.1 |
| 12/21/2021 | CCKA | Murieta Equestrian Center | C. Hudak | Strategize with TB re: question on discovery responses by defendants. | 0.1 | $580.00 | $0.00 | $58.00 | 0.1 |
| 1/18/2022 | CCKA | Murieta Equestrian Center | C. Hudak | Assess DOC000001 production date and email to TB re: same | 0.4 | $580.00 | $0.00 | $232.00 | 0.4 |
| 1/18/2022 | CCKA | Murieta Equestrian Center | C. Hudak | Assess DOC000001 production date and email to TB re: same | 0.4 | $580.00 | $232.00 | $0.00 | 0 |
| 2/3/2022 | CCKA | Murieta Equestrian Center | C. Hudak | Call with J. Flanders re: subpoenas to U.S. Army Corps of Engineers and USGS; collect materials for drafting of subpoenas | 0.3 | $580.00 | $174.00 | $0.00 | 0 |
| 2/4/2022 | CCKA | Murieta Equestrian Center | C. Hudak | Further drafting of ACOE subpoena documents | 1.8 | $580.00 | $0.00 | $1,044.00 | 1.8 |
| 2/4/2022 | CCKA | Murieta Equestrian Center | C. Hudak | Draft subpoena to ACOE | 1.9 | $580.00 | $1,102.00 | $0.00 | 0 |

**EXHIBIT 1**

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|--------------------------------|
| 2/4/2022 | CCKA | Murieta Equestrian Center | C. Hudak | Edits to U.S. Army Corps of Engineers subpoena documents | 1.5 | $580.00 | $870.00 | $0.00 | 0 |
| 2/8/2022 | CCKA | Murieta Equestrian Center | C. Hudak | Update U.S. Army Corps of Engineers subpoena per J. Flanders request. | 1.8 | $580.00 | $1,044.00 | $0.00 | 0 |
| 2/8/2022 | CCKA | Murieta Equestrian Center | C. Hudak | Draft Subpoena to Regional Water Board | 1.5 | $580.00 | $870.00 | $0.00 | 0 |
| 2/8/2022 | CCKA | Murieta Equestrian Center | C. Hudak | Further revisions to  U.S. Army Corps of Engineers subpoena per J. Flanders request. | 0.9 | $580.00 | $522.00 | $0.00 | 0 |
| 2/8/2022 | CCKA | Murieta Equestrian Center | C. Hudak | Draft subpoena to DFW | 0.6 | $580.00 | $348.00 | $0.00 | 0 |
| 2/9/2022 | CCKA | Murieta Equestrian Center | C. Hudak | Call with J. Flanders re: 303(d) listing, email to client re: same | 0.1 | $580.00 | $58.00 | $0.00 | 0 |
| 2/9/2022 | CCKA | Murieta Equestrian Center | C. Hudak | Strategize with J. Flanders re: water board subpoena re: information on bacteria listing for Cosumnes river; online search of relevant materials; revise subpoena materials | 2.5 | $580.00 | $1,450.00 | $0.00 | 0 |
| 4/14/2022 | CCKA | Murieta Equestrian Center | C. Hudak | Strategize with J. Flanders re: next steps | 0.1 | $580.00 | $0.00 | $58.00 | 0.1 |
| 4/20/2022 | CCKA | Murieta Equestrian Center | C. Hudak | Research on water testing laboratories in support of testing at Facility | 1.3 | $580.00 | $0.00 | $754.00 | 1.3 |
| 4/20/2022 | CCKA | Murieta Equestrian Center | C. Hudak | Strategize with J. Flanders re: lab sampling | 0.1 | $580.00 | $0.00 | $58.00 | 0.1 |

**EXHIBIT 1**

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|--------------------------------|
| 4/21/2022 | CCKA | Murieta Equestrian Center | C. Hudak | Strategize with E. Bustos re: document management (.4); call with Everlaw re: same (.7) | 1.1 | $580.00 | $0.00 | $638.00 | 1.1 |
| 4/21/2022 | CCKA | Murieta Equestrian Center | C. Hudak | Further calls re: Everlaw document management; analysis of documents re: same | 0.7 | $580.00 | $0.00 | $406.00 | 0.7 |
| 4/21/2022 | CCKA | Murieta Equestrian Center | C. Hudak | Call from lab re: speed of turnaround time | 0.1 | $580.00 | $0.00 | $58.00 | 0.1 |
| 4/23/2022 | CCKA | Murieta Equestrian Center | C. Hudak | Strategize with J. Flanders re: Def's discovery productions | 0.2 | $580.00 | $116.00 | $0.00 | 0 |
| 4/27/2022 | CCKA | Murieta Equestrian Center | C. Hudak | Strategize with J. Flanders re: next steps | 0.1 | $580.00 | $58.00 | $0.00 | 0 |
| 4/28/2022 | CCKA | Murieta Equestrian Center | C. Hudak | Assess discovery production compliance and centralize document productions | 1.0 | $580.00 | $580.00 | $0.00 | 0 |
| 5/4/2022 | CCKA | Murieta Equestrian Center | C. Hudak | Call with E. Bustos re: document production management | 0.2 | $580.00 | $0.00 | $116.00 | 0.2 |
| 5/12/2022 | CCKA | Murieta Equestrian Center | C. Hudak | Strategize with J. Flanders re: discovery responses | 0.1 | $580.00 | $0.00 | $58.00 | 0.1 |
| 5/16/2022 | CCKA | Murieta Equestrian Center | C. Hudak | Review/analyze Defendant's interrogatories; prepare of shell of response | 0.9 | $580.00 | $0.00 | $522.00 | 0.9 |
| 5/16/2022 | CCKA | Murieta Equestrian Center | C. Hudak | Review Defendant's Requests for Production 2 request; strategize with J. Flanders re: same; draft shell of response; outline responses | 1.5 | $580.00 | $870.00 | $0.00 | 0 |

**EXHIBIT 1**

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|--------------------------------|
| 5/17/2022 | CCKA | Murieta Equestrian Center | C. Hudak | Further development of responses to Requests for Production requests | 0.2 | $580.00 | $0.00 | $116.00 | 0.2 |
| 5/17/2022 | CCKA | Murieta Equestrian Center | C. Hudak | Assess completeness of document productions to date | 1.9 | $580.00 | $1,102.00 | $0.00 | 0 |
| 5/17/2022 | CCKA | Murieta Equestrian Center | C. Hudak | Further assessment of completeness of document productions to date | 1.1 | $580.00 | $638.00 | $0.00 | 0 |
| 5/18/2022 | CCKA | Murieta Equestrian Center | C. Hudak | Strategize with E. Bustos re: Murieta Equestrian Center document productions in support of Requests for Production responses; further revision to master tracking sheet of documents | 1.9 | $580.00 | $0.00 | $1,102.00 | 1.9 |
| 5/18/2022 | CCKA | Murieta Equestrian Center | C. Hudak | Assess document productions to date for completeness; organize and centralize; strategize with E. Bustos in support of same | 1.8 | $580.00 | $0.00 | $1,044.00 | 1.8 |
| 5/18/2022 | CCKA | Murieta Equestrian Center | C. Hudak | Analyze document requests including overlaps to set 1 in support of developing responses | 1.3 | $580.00 | $754.00 | $0.00 | 0 |
| 5/18/2022 | CCKA | Murieta Equestrian Center | C. Hudak | Further analysis of Requests for Production to Plaintiff in support of developing responses | 0.5 | $580.00 | $290.00 | $0.00 | 0 |
| 5/19/2022 | CCKA | Murieta Equestrian Center | C. Hudak | Strategize with J. Flanders and D. Hunt re: Requests for Production 2 response | 1.3 | $580.00 | $754.00 | $0.00 | 0 |
| 5/24/2022 | CCKA | Murieta Equestrian Center | C. Hudak | Draft RFPD 2 responses (1.6); strategize with J. Flanders re: same (.2); strategize with TB re: documents re: same (.1) | 1.9 | $580.00 | $1,102.00 | $0.00 | 0 |
| 5/24/2022 | CCKA | Murieta Equestrian Center | C. Hudak | Draft interrogatory 1 to Plaintiff responses | 1.8 | $580.00 | $1,044.00 | $0.00 | 0 |

**EXHIBIT 1**

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|--------------------------------|
| 5/24/2022 | CCKA | Murieta Equestrian Center | C. Hudak | Draft response to Requests for Production 2 requests | 1.7 | $580.00 | $986.00 | $0.00 | 0 |
| 5/24/2022 | CCKA | Murieta Equestrian Center | C. Hudak | Further drafting of Plaintiff's Requests for Production 2 responses | 1.3 | $580.00 | $754.00 | $0.00 | 0 |
| 5/25/2022 | CCKA | Murieta Equestrian Center | C. Hudak | Further drafting of Requests for Production response | 1.5 | $580.00 | $0.00 | $870.00 | 1.5 |
| 5/25/2022 | CCKA | Murieta Equestrian Center | C. Hudak | Draft interrogatory 1 responses | 0.8 | $580.00 | $0.00 | $464.00 | 0.8 |
| 5/25/2022 | CCKA | Murieta Equestrian Center | C. Hudak | Further drafting of Requests for Production 2 responses | 1.9 | $580.00 | $1,102.00 | $0.00 | 0 |
| 5/25/2022 | CCKA | Murieta Equestrian Center | C. Hudak | Draft Requests for Production 2 responses | 1.7 | $580.00 | $986.00 | $0.00 | 0 |
| 5/26/2022 | CCKA | Murieta Equestrian Center | C. Hudak | Further drafting of Requests for Production 2 response | 1.3 | $580.00 | $0.00 | $754.00 | 1.3 |
| 5/26/2022 | CCKA | Murieta Equestrian Center | C. Hudak | Draft Requests for Production 2 responses | 1.9 | $580.00 | $1,102.00 | $0.00 | 0 |
| 5/26/2022 | CCKA | Murieta Equestrian Center | C. Hudak | Additional drafting of Requests for Production 2 responses | 1.8 | $580.00 | $1,044.00 | $0.00 | 0 |
| 5/26/2022 | CCKA | Murieta Equestrian Center | C. Hudak | Further drafting of Requests for Production response | 1.6 | $580.00 | $928.00 | $0.00 | 0 |

**EXHIBIT 1**

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|---|---|---|---|---|---|---|---|---|---|
| 5/26/2022 | CCKA | Murieta Equestrian Center | C. Hudak | Draft interrogatory responses | 1.4 | $580.00 | $812.00 | $0.00 | 0 |
| 5/31/2022 | CCKA | Murieta Equestrian Center | C. Hudak | Edits to Requests for Production 2 responses | 1.2 | $580.00 | $0.00 | $696.00 | 1.2 |
| 5/31/2022 | CCKA | Murieta Equestrian Center | C. Hudak | Additional drafting and edits of responses to Requests for Production 2. | 1.5 | $580.00 | $870.00 | $0.00 | 0 |
| 5/31/2022 | CCKA | Murieta Equestrian Center | C. Hudak | Strategize with J. Flanders re: interrogatory responses (.1); draft interrogatory responses (.9) | 1.0 | $580.00 | $580.00 | $0.00 | 0 |
| 5/31/2022 | CCKA | Murieta Equestrian Center | C. Hudak | Edits to interrogatory responses | 0.9 | $580.00 | $522.00 | $0.00 | 0 |
| 5/31/2022 | CCKA | Murieta Equestrian Center | C. Hudak | Draft interrogatory responses | 0.9 | $580.00 | $522.00 | $0.00 | 0 |
| 6/1/2022 | CCKA | Murieta Equestrian Center | C. Hudak | Call with J. Flanders re: document production | 0.1 | $580.00 | $0.00 | $58.00 | 0.1 |
| 6/1/2022 | CCKA | Murieta Equestrian Center | C. Hudak | Additional drafting of interrogatory responses | 1.2 | $580.00 | $0.00 | $696.00 | 1.2 |
| 6/1/2022 | CCKA | Murieta Equestrian Center | C. Hudak | Further drafting of interrogatory responses | 1.9 | $580.00 | $1,102.00 | $0.00 | 0 |
| 6/1/2022 | CCKA | Murieta Equestrian Center | C. Hudak | Legal research in support of interrogatory responses; edits to draft | 1.8 | $580.00 | $1,044.00 | $0.00 | 0 |

**EXHIBIT 1**

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|--------------------------------|
| 6/2/2022 | CCKA | Murieta Equestrian Center | C. Hudak | Further document centralization and organization in support of review and production [Overtime per J. Flanders] | 1.2 | $580.00 | $0.00 | $696.00 | 1.2 |
| 6/2/2022 | CCKA | Murieta Equestrian Center | C. Hudak | Additional document centralization and organization in support of review and production; strategize with D. Hunt re: same | 1.9 | $218.00 | $414.20 | $0.00 | 0 |
| 6/2/2022 | CCKA | Murieta Equestrian Center | C. Hudak | Further document centralization and organization in support of review and production [OT per J. Flanders] | 1.8 | $218.00 | $392.40 | $0.00 | 0 |
| 6/2/2022 | CCKA | Murieta Equestrian Center | C. Hudak | Revise interrogatory responses per J. Flanders edits | 1.8 | $218.00 | $392.40 | $0.00 | 0 |
| 6/2/2022 | CCKA | Murieta Equestrian Center | C. Hudak | Further document centralization and organization in support of review and production | 1.7 | $218.00 | $370.60 | $0.00 | 0 |
| 6/2/2022 | CCKA | Murieta Equestrian Center | C. Hudak | Document centralization and organization in support of review and production. | 1.4 | $218.00 | $305.20 | $0.00 | 0 |
| 6/2/2022 | CCKA | Murieta Equestrian Center | C. Hudak | Further additions to draft interrogatory response per J. Flanders edits | 1.2 | $218.00 | $261.60 | $0.00 | 0 |
| 6/2/2022 | CCKA | Murieta Equestrian Center | C. Hudak | Additional document centralization and organization in support of review and production [OT per J. Flanders] | 0.8 | $218.00 | $174.40 | $0.00 | 0 |
| 6/3/2022 | CCKA | Murieta Equestrian Center | C. Hudak | Strategize with D. Hunt/TB/CC re: documents in support of 30 b 6 depo; call Everlaw to address uploading documents to California Coastkeeper Alliance account; emails to group re: RFPD production; further uploads of documents on ATA server | 1.9 | $580.00 | $0.00 | $1,102.00 | 1.9 |
| 6/3/2022 | CCKA | Murieta Equestrian Center | C. Hudak | Additional assessment of documents productions and file management in support of document review and production | 1.9 | $218.00 | $414.20 | $0.00 | 0 |

**EXHIBIT 1**

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|--------------------------------|
| 6/3/2022 | CCKA | Murieta Equestrian Center | C. Hudak | Further assessment of documents productions and file management in support of document review and production | 1.8 | $218.00 | $392.40 | $0.00 | 0 |
| 6/3/2022 | CCKA | Murieta Equestrian Center | C. Hudak | Assess document productions and organize files in support of document review and production; strategize with D. Hunt and J. Flanders re: same | 1.2 | $218.00 | $261.60 | $0.00 | 0 |
| 6/3/2022 | CCKA | Murieta Equestrian Center | C. Hudak | Finalize file management in support of document review and production; email to co-counsel re: same. | 1.1 | $218.00 | $239.80 | $0.00 | 0 |
| 7/19/2022 | CCKA | Murieta Equestrian Center | C. Hudak | Strategize with J. Flanders re: documents to be used for Motion for Summary Judgment; strategize with E. Bustos and D. Hunt re: meeting on same; review status of documents in support of same | 0.8 | $218.00 | $174.40 | $0.00 | 0 |
| 7/20/2022 | CCKA | Murieta Equestrian Center | C. Hudak | Further indexing of file in support of Motion for Summary Judgment | 1.9 | $218.00 | $414.20 | $0.00 | 0 |
| 7/20/2022 | CCKA | Murieta Equestrian Center | C. Hudak | Call Everlaw re: sharing files between ATA and California Coastkeeper Alliance; further indexing of documents in support of Motion for Summary Judgment | 1.6 | $218.00 | $348.80 | $0.00 | 0 |
| 7/20/2022 | CCKA | Murieta Equestrian Center | C. Hudak | Strategize with J. Flanders, C. Capps, E. Bustos, D. Hunt re: documents for Motion for Summary Judgment (.5); index documents in support of same (.3); strategize with E. Bustos re: indexing documents (.7) | 1.5 | $218.00 | $327.00 | $0.00 | 0 |
| 7/20/2022 | CCKA | Murieta Equestrian Center | C. Hudak | Further indexing of documents in support of Motion for Summary Judgment | 0.9 | $218.00 | $196.20 | $0.00 | 0 |
| 7/21/2022 | CCKA | Murieta Equestrian Center | C. Hudak | Additional indexing of documents in support of Motion for Summary Judgment | 2.2 | $218.00 | $479.60 | $0.00 | 0 |
| 7/21/2022 | CCKA | Murieta Equestrian Center | C. Hudak | Further indexing of documents in support of Motion for Summary Judgment | 2.1 | $218.00 | $457.80 | $0.00 | 0 |

**EXHIBIT 1**

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|--------------------------------|
| 7/21/2022 | CCKA | Murieta Equestrian Center | C. Hudak | Further indexing of documents in support of Motion for Summary Judgment | 1.9 | $218.00 | $414.20 | $0.00 | 0 |
| 7/21/2022 | CCKA | Murieta Equestrian Center | C. Hudak | Edits to index of complete file in support of Motion for Summary Judgment | 1.4 | $218.00 | $305.20 | $0.00 | 0 |
| 7/22/2022 | CCKA | Murieta Equestrian Center | C. Hudak | Teleconference with E. Bustos re: discovery spreadsheet. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 7/22/2022 | CCKA | Murieta Equestrian Center | C. Hudak | Follow up teleconference with C. Hudak re: defendant document productions. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 7/26/2022 | CCKA | Murieta Equestrian Center | C. Hudak | Edits to index of file, in support of Motion for Summary Judgment | 0.2 | $218.00 | $43.60 | $0.00 | 0 |
| 7/27/2022 | CCKA | Murieta Equestrian Center | C. Hudak | Strategize with E. Bustos re: document index of file in support of Motion for Summary Judgment | 0.4 | $218.00 | $87.20 | $0.00 | 0 |
| 7/27/2022 | CCKA | Murieta Equestrian Center | C. Hudak | Strategize with J. Flanders re: index of file in support of Motion for Summary Judgment. | 0.3 | $218.00 | $65.40 | $0.00 | 0 |
| 8/10/2022 | CCKA | Murieta Equestrian Center | C. Hudak | Strategize with J. Flanders re: spreadsheet of documents in file to date in support of Motion for Summary Judgment; update same | 0.8 | $218.00 | $174.40 | $0.00 | 0 |
| 8/23/2022 | CCKA | Murieta Equestrian Center | C. Hudak | Further analysis of document productions | 1.8 | $218.00 | $392.40 | $0.00 | 0 |
| 8/23/2022 | CCKA | Murieta Equestrian Center | C. Hudak | Analyze master document tracking spreadsheet in support of call with J. Flanders to discuss (.8); strategize with J. Flanders re: same (.8) | 1.6 | $580.00 | $928.00 | $0.00 | 0 |

**EXHIBIT 1**

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|--------------------------------|
| 8/23/2022 | CCKA | Murieta Equestrian Center | C. Hudak | Additional assessment of completeness of documents in file to date | 0.8 | $580.00 | $464.00 | $0.00 | 0 |
| 8/24/2022 | CCKA | Murieta Equestrian Center | C. Hudak | Further refinement of master spreadsheet of all documents produced | 1.2 | $218.00 | $261.60 | $0.00 | 0 |
| 8/24/2022 | CCKA | Murieta Equestrian Center | C. Hudak | Further analysis of Defendant's confusing document productions in support of Motion for Summary Judgment | 0.7 | $580.00 | $406.00 | $0.00 | 0 |
| 8/25/2022 | CCKA | Murieta Equestrian Center | C. Hudak | Further analysis of file documents/edits to master sheet in support of Motion for Summary Judgment | 1.8 | $218.00 | $392.40 | $0.00 | 0 |
| 8/26/2022 | CCKA | Murieta Equestrian Center | C. Hudak | Further resolution of Ds document productions on master sheet | 0.6 | $218.00 | $130.80 | $0.00 | 0 |
| 8/31/2022 | CCKA | Murieta Equestrian Center | C. Hudak | Further analysis of produced documents for master tracking spreadsheet, in support of Motion for Summary Judgment; strategize with co-counsel re: document review in support of Motion for Summary Judgment | 1.8 | $218.00 | $392.40 | $0.00 | 0 |
| 8/31/2022 | CCKA | Murieta Equestrian Center | C. Hudak | Everlaw storybuilder tutorial in support of preparing Motion for Summary Judgment | 0.8 | $218.00 | $174.40 | $0.00 | 0 |
| 9/6/2022 | CCKA | Murieta Equestrian Center | C. Hudak | Review draft SUF; emails re: review assignments; review updated tag tree;  begin document review | 0.6 | $580.00 | $348.00 | $0.00 | 0 |
| 9/7/2022 | CCKA | Murieta Equestrian Center | C. Hudak | Further document review in support of Motion for Summary Judgment | 1.3 | $580.00 | $0.00 | $754.00 | 1.3 |
| 9/7/2022 | CCKA | Murieta Equestrian Center | C. Hudak | Additional document review in support of Motion for Summary Judgment | 0.7 | $580.00 | $0.00 | $406.00 | 0.7 |

**EXHIBIT 1**

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|--------------------------------|
| 9/7/2022 | CCKA | Murieta Equestrian Center | C. Hudak | Document review in support of Motion for Summary Judgment | 1.9 | $580.00 | $1,102.00 | $0.00 | 0 |
| 9/7/2022 | CCKA | Murieta Equestrian Center | C. Hudak | Document review in support of Motion for Summary Judgment | 1.5 | $580.00 | $870.00 | $0.00 | 0 |
| 9/7/2022 | CCKA | Murieta Equestrian Center | C. Hudak | Resolve Everlaw document review issue in support of document review for Motion for Summary Judgment | 1.4 | $218.00 | $305.20 | $0.00 | 0 |
| 9/8/2022 | CCKA | Murieta Equestrian Center | C. Hudak | Doc review in support of Motion for Summary Judgment | 1.9 | $580.00 | $0.00 | $1,102.00 | 1.9 |
| 9/8/2022 | CCKA | Murieta Equestrian Center | C. Hudak | Additional document review in support of Motion for Summary Judgment | 1.9 | $580.00 | $1,102.00 | $0.00 | 0 |
| 9/8/2022 | CCKA | Murieta Equestrian Center | C. Hudak | Further document review in support of Motion for Summary Judgment | 1.8 | $580.00 | $1,044.00 | $0.00 | 0 |
| 9/8/2022 | CCKA | Murieta Equestrian Center | C. Hudak | Continued document review in support of Motion for Summary Judgment | 1.7 | $580.00 | $986.00 | $0.00 | 0 |
| 9/9/2022 | CCKA | Murieta Equestrian Center | C. Hudak | Further document review in support of Motion for Summary Judgment | 1.6 | $580.00 | $928.00 | $0.00 | 0 |
| 9/13/2022 | CCKA | Murieta Equestrian Center | C. Hudak | Review documents in support of Motion for Summary Judgment | 1.5 | $580.00 | $0.00 | $870.00 | 1.5 |
| 9/13/2022 | CCKA | Murieta Equestrian Center | C. Hudak | Continued document review in support of Motion for Summary Judgment | 0.5 | $580.00 | $0.00 | $290.00 | 0.5 |

**EXHIBIT 1**

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|--------------------------------|
| 9/13/2022 | CCKA | Murieta Equestrian Center | C. Hudak | Further document review in support of Motion for Summary Judgment | 1.9 | $580.00 | $1,102.00 | $0.00 | 0 |
| 9/13/2022 | CCKA | Murieta Equestrian Center | C. Hudak | Additional document review in support of Motion for Summary Judgment | 1.7 | $580.00 | $986.00 | $0.00 | 0 |
| 9/14/2022 | CCKA | Murieta Equestrian Center | C. Hudak | Review email from D. Hunt re: applicability of case interpreting Maui factors in support of developing claims against Murieta Equestrian Center | 0.2 | $580.00 | $116.00 | $0.00 | 0 |
| 9/20/2022 | CCKA | Murieta Equestrian Center | C. Hudak | Further document review in support of SUF | 1.4 | $580.00 | $812.00 | $0.00 | 0 |
| 9/20/2022 | CCKA | Murieta Equestrian Center | C. Hudak | Doc review in support of SUF draft. | 0.3 | $580.00 | $174.00 | $0.00 | 0 |
| 9/21/2022 | CCKA | Murieta Equestrian Center | C. Hudak | Review emails re: document review | 0.1 | $580.00 | $58.00 | $0.00 | 0 |
| 9/22/2022 | CCKA | Murieta Equestrian Center | C. Hudak | Further analysis of documents to add to SUF | 1.8 | $580.00 | $0.00 | $1,044.00 | 1.8 |
| 9/22/2022 | CCKA | Murieta Equestrian Center | C. Hudak | Analyze documents for inclusion in SUF | 1.9 | $580.00 | $1,102.00 | $0.00 | 0 |
| 9/22/2022 | CCKA | Murieta Equestrian Center | C. Hudak | Strategize with E. Bustos re: document management (.2); analysis of documents in support of inclusion into SUF(.3) | 0.5 | $580.00 | $290.00 | $0.00 | 0 |
| 10/4/2022 | CCKA | Murieta Equestrian Center | C. Hudak | Everlaw account document synchronization between ATA and California Coastkeeper Alliance | 1.0 | $218.00 | $218.00 | $0.00 | 0 |

**EXHIBIT 1**

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|--------------------------------|
| 10/5/2022 | CCKA | Murieta Equestrian Center | C. Hudak | | 0.4 | $580.00 | $0.00 | $232.00 | 0.4 |
| 10/5/2022 | CCKA | Murieta Equestrian Center | C. Hudak | Doc management of files on Everlaw | 0.5 | $218.00 | $109.00 | $0.00 | 0 |
| 10/18/2022 | CCKA | Murieta Equestrian Center | C. Hudak | Strategize with J. Flanders re: document backup. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 10/19/2022 | CCKA | Murieta Equestrian Center | C. Hudak | Procure backup external hard drive; back up all case Everlaw files; mail to office | 2.5 | $218.00 | $545.00 | $0.00 | 0 |
| 10/20/2022 | CCKA | Murieta Equestrian Center | C. Hudak | Delete documents from Everlaw after backing them up | 0.2 | $218.00 | $43.60 | $0.00 | 0 |
| 10/21/2022 | CCKA | Murieta Equestrian Center | C. Hudak | Mailing of back up drive of documents to office | 0.5 | $218.00 | $109.00 | $0.00 | 0 |
| 11/3/2022 | CCKA | Murieta Equestrian Center | C. Hudak | Strategize with J. Flanders re: document management; call Everlaw re: same | 0.3 | $218.00 | $65.40 | $0.00 | 0 |
| 11/15/2022 | CCKA | Murieta Equestrian Center | C. Hudak | Strategize with co-counsel/EM re: documents management on Everlaw | 0.6 | $218.00 | $0.00 | $130.80 | 0.6 |
| 12/5/2022 | CCKA | Murieta Equestrian Center | C. Hudak | Legal research regarding authentication of exhibits in support of Motion for Summary Judgment | 1.9 | $580.00 | $1,102.00 | $0.00 | 0 |
| 12/6/2022 | CCKA | Murieta Equestrian Center | C. Hudak | Strategize with J. Flanders/TB: re: Motion for Summary Judgment SUF; organize deposition highlight for inclusion in SUF | 2.0 | $218.00 | $218.00 | $218.00 | 1 |

**EXHIBIT 1**

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|--------------------------------|
| 12/6/2022 | CCKA | Murieta Equestrian Center | C. Hudak | Organize photos for inclusion as exhibits to Motion for Summary Judgment | 1.8 | $218.00 | $392.40 | $0.00 | 0 |
| 12/6/2022 | CCKA | Murieta Equestrian Center | C. Hudak | Further organization of deposition highlights for inclusion in SUF | 1.8 | $218.00 | $392.40 | $0.00 | 0 |
| 12/6/2022 | CCKA | Murieta Equestrian Center | C. Hudak | Legal research re: authentication of Motion for Summary Judgment exhibits; draft decs in support of same | 1.4 | $580.00 | $812.00 | $0.00 | 0 |
| 12/6/2022 | CCKA | Murieta Equestrian Center | C. Hudak | Additional development of Motion for Summary Judgment exhibit re: photos | 0.4 | $218.00 | $87.20 | $0.00 | 0 |
| 12/9/2022 | CCKA | Murieta Equestrian Center | C. Hudak | Call with T. Brett re: revisions to SUF | 0.1 | $580.00 | $58.00 | $0.00 | 0 |
| 12/9/2022 | CCKA | Murieta Equestrian Center | C. Hudak | Call with T. Brett re: adding sample data to SUF | 0.1 | $580.00 | $58.00 | $0.00 | 0 |
| 12/9/2022 | CCKA | Murieta Equestrian Center | C. Hudak | Call with T. Brett re: SUF revisions. | 0.1 | $580.00 | $58.00 | $0.00 | 0 |
| 12/9/2022 | CCKA | Murieta Equestrian Center | C. Hudak | Additional research for and drafting of SUF to Motion for Summary Judgment | 1.9 | $580.00 | $1,102.00 | $0.00 | 0 |
| 12/9/2022 | CCKA | Murieta Equestrian Center | C. Hudak | Strategize with co-counsel re: Motion for Summary Judgment exhibits; prepare exhibits of lab results/associated sections of SUF | 1.9 | $218.00 | $414.20 | $0.00 | 0 |
| 12/9/2022 | CCKA | Murieta Equestrian Center | C. Hudak | Further development of SUF of Motion for Summary Judgment | 1.7 | $580.00 | $986.00 | $0.00 | 0 |

**EXHIBIT 1**

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|---|---|---|---|---|---|---|---|---|---|
| 12/9/2022 | CCKA | Murieta Equestrian Center | C. Hudak | Continue to develop and draft SUF to Motion for Summary Judgment | 1.6 | $580.00 | $928.00 | $0.00 | 0 |
| 12/9/2022 | CCKA | Murieta Equestrian Center | C. Hudak | ███████████████ | 0.1 | $580.00 | $58.00 | $0.00 | 0 |
| 12/12/2022 | CCKA | Murieta Equestrian Center | C. Hudak | Develop photo exhibits to Motion for Summary Judgment | 1.8 | $218.00 | $392.40 | $0.00 | 0 |
| 12/12/2022 | CCKA | Murieta Equestrian Center | C. Hudak | Additional development of photo exhibits to Motion for Summary Judgment | 1.5 | $218.00 | $327.00 | $0.00 | 0 |
| 12/12/2022 | CCKA | Murieta Equestrian Center | C. Hudak | Develop sheet in support of SUF of all days evidence of water in unnamed stream | 1.3 | $580.00 | $754.00 | $0.00 | 0 |
| 12/13/2022 | CCKA | Murieta Equestrian Center | C. Hudak | Call with T. Brett re: SUF / Motion for Summary Judgment revisions and ID'ing photos taken by Wren. | 0.1 | $580.00 | $58.00 | $0.00 | 0 |
| 12/13/2022 | CCKA | Murieta Equestrian Center | C. Hudak | Further development of SUF section of Motion for Summary Judgment re: evidence of all days with water in unnamed stream | 2.0 | $580.00 | $1,160.00 | $0.00 | 0 |
| 12/13/2022 | CCKA | Murieta Equestrian Center | C. Hudak | Further development of evidence of days water in unnamed stream | 1.8 | $580.00 | $1,044.00 | $0.00 | 0 |
| 12/13/2022 | CCKA | Murieta Equestrian Center | C. Hudak | Prepare exhibits to SUF | 1.8 | $218.00 | $392.40 | $0.00 | 0 |
| 12/13/2022 | CCKA | Murieta Equestrian Center | C. Hudak | Further preparation of SUF: all days with evidence of water in unnamed stream | 1.6 | $580.00 | $928.00 | $0.00 | 0 |

**EXHIBIT 1**

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|--------------------------------|
| 12/13/2022 | CCKA | Murieta Equestrian Center | C. Hudak | Prepare exhibits to Motion for Summary Judgment re: Rainfall | 0.8 | $218.00 | $174.40 | $0.00 | 0 |
| 12/14/2022 | CCKA | Murieta Equestrian Center | C. Hudak | Teleconference with E. Bustos re: exhibit list task. | 0.1 | $580.00 | $0.00 | $58.00 | 0.1 |
| 12/14/2022 | CCKA | Murieta Equestrian Center | C. Hudak | Teleconference with E. Bustos re: additional exhibit tasks. | 0.1 | $580.00 | $0.00 | $58.00 | 0.1 |
| 12/14/2022 | CCKA | Murieta Equestrian Center | C. Hudak | Further development of rainfall data for SUF; prepare exhibit list | 2.2 | $218.00 | $479.60 | $0.00 | 0 |
| 12/14/2022 | CCKA | Murieta Equestrian Center | C. Hudak | Additional development of Motion for Summary Judgment exhibits re: water in Unnamed Stream; add images/tables/captions to Wren Dec in support of Motion for Summary Judgment | 1.9 | $580.00 | $1,102.00 | $0.00 | 0 |
| 12/14/2022 | CCKA | Murieta Equestrian Center | C. Hudak | Further preparation of exhibit list to Motion for Summary Judgment | 1.9 | $218.00 | $414.20 | $0.00 | 0 |
| 12/14/2022 | CCKA | Murieta Equestrian Center | C. Hudak | Additional development of exhibits in support of Motion for Summary Judgment | 1.7 | $218.00 | $370.60 | $0.00 | 0 |
| 12/14/2022 | CCKA | Murieta Equestrian Center | C. Hudak | Additional development of exhibits to Motion for Summary Judgment; Research in support of Motion for Summary Judgment exhibit re: 303(d) listing of Cosumnes; strategize with co-counsel re: same | 1.7 | $218.00 | $370.60 | $0.00 | 0 |
| 12/14/2022 | CCKA | Murieta Equestrian Center | C. Hudak | Further development of exhibits to Motion for Summary Judgment | 1.5 | $218.00 | $327.00 | $0.00 | 0 |
| 12/14/2022 | CCKA | Murieta Equestrian Center | C. Hudak | Further development of exhibits for Motion for Summary Judgment including re: freeboard in unnamed stream | 0.7 | $218.00 | $152.60 | $0.00 | 0 |

**EXHIBIT 1**

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|---------------------------------|
| 12/14/2022 | CCKA | Murieta Equestrian Center | C. Hudak | | 0.2 | $580.00 | $0.00 | $116.00 | 0.2 |
| 12/15/2022 | CCKA | Murieta Equestrian Center | C. Hudak | Edits to figure citations in Wren Dec in support of Motion for Summary Judgment; edits to exhibit re: dates of water in unnamed stream in support of Motion for Summary Judgment | 2.4 | $218.00 | $523.20 | $0.00 | 0 |
| 12/15/2022 | CCKA | Murieta Equestrian Center | C. Hudak | Fix formatting/consistency of cites in Wren Dec  to Motion for Summary Judgment; edits to exhibit re: water in unnamed stream in support of Motion for Summary Judgment | 2.2 | $218.00 | $479.60 | $0.00 | 0 |
| 12/15/2022 | CCKA | Murieta Equestrian Center | C. Hudak | Development of Exhibit re: days water in Unnamed Stream in support of Motion for Summary Judgment | 2.0 | $218.00 | $436.00 | $0.00 | 0 |
| 12/15/2022 | CCKA | Murieta Equestrian Center | C. Hudak | Further development of exhibit re: water in unnamed stream in support of Motion for Summary Judgment; add selections from deposition transcripts to SUF in support of Motion for Summary Judgment | 2.0 | $218.00 | $436.00 | $0.00 | 0 |
| 12/15/2022 | CCKA | Murieta Equestrian Center | C. Hudak | Prepare Exhibit list to Motion for Summary Judgment | 1.9 | $218.00 | $414.20 | $0.00 | 0 |
| 12/15/2022 | CCKA | Murieta Equestrian Center | C. Hudak | Further development of Exhibit List in support of Motion for Summary Judgment | 1.7 | $218.00 | $370.60 | $0.00 | 0 |
| 12/15/2022 | CCKA | Murieta Equestrian Center | C. Hudak | | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 12/16/2022 | CCKA | Murieta Equestrian Center | C. Hudak | Further edits to SUF citations for clarity and consistency in support of Motion for Summary Judgment | 2.0 | $580.00 | $0.00 | $1,160.00 | 2 |
| 12/16/2022 | CCKA | Murieta Equestrian Center | C. Hudak | Call with T. Brett re: next steps for revisions to SUF. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |

**EXHIBIT 1**

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|--------------------------------|
| 12/16/2022 | CCKA | Murieta Equestrian Center | C. Hudak | Further edit and supplement citations in SUF in support of Motion for Summary Judgment | 2.2 | $580.00 | $1,276.00 | $0.00 | 0 |
| 12/16/2022 | CCKA | Murieta Equestrian Center | C. Hudak | Additional edits to SUF citations for clarity and consistency in support of Motion for Summary Judgment | 2.2 | $580.00 | $1,276.00 | $0.00 | 0 |
| 12/16/2022 | CCKA | Murieta Equestrian Center | C. Hudak | Edit and supplement citations in SUF in support of Motion for Summary Judgment | 2.1 | $580.00 | $1,218.00 | $0.00 | 0 |
| 12/16/2022 | CCKA | Murieta Equestrian Center | C. Hudak | Further edits/revisions to exhibit list titles in support of Motion for Summary Judgment; add relevant cites from deposition transcripts to SUF | 1.9 | $218.00 | $414.20 | $0.00 | 0 |
| 12/16/2022 | CCKA | Murieta Equestrian Center | C. Hudak | Additional edits/revisions to exhibit list titles in support of Motion for Summary Judgment; additional addition of relevant cites from deposition transcripts to SUF | 1.8 | $218.00 | $392.40 | $0.00 | 0 |
| 2/7/2023 | CCKA | Murieta Equestrian Center | C. Hudak | Research in support of evidentiary objections for Motion for Summary Judgment | 2.5 | $580.00 | $1,450.00 | $0.00 | 0 |
| 2/9/2023 | CCKA | Murieta Equestrian Center | C. Hudak | Call and text with T. Brett and J. Flanders re: authenticating Paulsen photos | 0.2 | $580.00 | $116.00 | $0.00 | 0 |
| 2/10/2023 | CCKA | Murieta Equestrian Center | C. Hudak | Additional research on exhibits in support of Motion for Summary Judgment Reply | 1.9 | $580.00 | $0.00 | $1,102.00 | 1.9 |
| 2/10/2023 | CCKA | Murieta Equestrian Center | C. Hudak | Call with T. Brett re: authenticating certain photos cited in SUF | 0.1 | $580.00 | | $58.00 | 0.1 |
| 2/10/2023 | CCKA | Murieta Equestrian Center | C. Hudak | Call with T. Brett re: authentication of photos | 0.1 | $580.00 | $58.00 | $0.00 | 0 |

**EXHIBIT 1**

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|---|---|---|---|---|---|---|---|---|---|
| 2/10/2023 | CCKA | Murieta Equestrian Center | C. Hudak | Research on exhibits in support of Motion for Summary Judgment Reply | 1.8 | $580.00 | $1,044.00 | $0.00 | 0 |
| 2/10/2023 | CCKA | Murieta Equestrian Center | C. Hudak | Continued research on exhibits in support of Motion for Summary Judgment Reply | 0.7 | $580.00 | $406.00 | $0.00 | 0 |
| 2/14/2023 | CCKA | Murieta Equestrian Center | C. Hudak | Prepare exhibits to Motion for Summary Judgment Reply | 1.2 | $218.00 | $261.60 | $0.00 | 0 |
| 2/15/2023 | CCKA | Murieta Equestrian Center | C. Hudak | Strategize with TM re: Reply SUF; research in support of same. | 0.6 | $580.00 | $0.00 | $348.00 | 0.6 |
| 2/16/2023 | CCKA | Murieta Equestrian Center | C. Hudak | Research on photo exhibits in support of Reply SUF | 1.7 | $580.00 | $0.00 | $986.00 | 1.7 |
| 2/16/2023 | CCKA | Murieta Equestrian Center | C. Hudak | Call with T. Brett re: locating meta data to authenticate certain exhibits cited in SUF | 0.1 | $580.00 | $58.00 | $0.00 | 0 |
| 2/16/2023 | CCKA | Murieta Equestrian Center | C. Hudak | Additional research re: exhibit photos in support of developing Reply SUF | 1.9 | $580.00 | $1,102.00 | $0.00 | 0 |
| 2/16/2023 | CCKA | Murieta Equestrian Center | C. Hudak | Further research re: photo exhibits in support of Reply SUF | 1.0 | $580.00 | $580.00 | $0.00 | 0 |
| | | | | Totals | 438.0 | | $178,951.80 | $40,010.40 | 75.1 |