JASON R. FLANDERS (Bar No. 238007)
Email: jrf@atalawgroup.com
ERICA A. MAHARG (Bar No. 279396)
Email: eam@atalawgroup.com
J. THOMAS BRETT (Bar No. 315820)
Email: jtb@atalawgroup.com
AQUA TERRA AERIS LAW GROUP
8 Rio Vista Ave.
Oakland, CA 94611
Telephone: (916) 202-3018

DREVET HUNT, SBN 240487
Email: dhunt@cacoastkeeper.org
CALIFORNIA COASTKEEPER ALLIANCE
1100 11th Street, 3rd Floor
Sacramento, CA 95814
Telephone: (415) 606-0864

**Attorneys for Plaintiff**
CALIFORNIA COASTKEEPER ALLIANCE

# UNITED STATES DISTRICT COURT

## EASTERN DISTRICT OF CALIFORNIA

| | |
|---|---|
| CALIFORNIA COASTKEEPER ALLIANCE,<br><br>Plaintiff,<br><br>vs.<br><br>COSUMNES CORPORATION dba MURIETA EQUESTRIAN CENTER, a California Corporation; CAROL ANDERSON WARD, an individual; CAROL ANDERSON WARD, as trustee of the Carol Anderson Ward Trust dated February 6, 2002,<br><br>Defendants. | Case No. 2:20-cv-01703-SCR<br><br>**DECLARATION OF ESMERALDA BUSTOS IN SUPPORT OF PLAINTIFF'S MOTION FOR INTERIM AWARD OF FEES AND COSTS**<br><br>Hearing Date: June 12, 2025<br>Time: 10:00 AM<br>Courtroom: 27, 8th Floor<br>Hon. Sean Riordan |

I, Esmeralda Bustos, declare:

1.      I am more than eighteen years old and am competent to testify as to the matters set forth herein.

2.      I make this Declaration in support of Plaintiffs' Motion for Attorneys' Fees and Costs, filed herewith, based upon my personal knowledge, and unless otherwise stated, I am competent to testify to the matters set forth herein.

## I.   BIOGRAPHICAL INFORMATION

3.      I am a Senior Paralegal with Aqua Terra Aeris ("ATA") Law Group.

4.      I am a graduate of the University of California, Berkeley. In 2006, I completed my paralegal studies at De Anza College in Cupertino, California.

5.      I have been a paralegal with ATA for more than six years. Prior to joining ATA, I worked in immigration law. Most recently, as a Program Fellow for Stanford Law School's Immigrants' Rights Clinic and prior to that, as a paralegal in private practice and non-profits.

6.      I have over 17 years of paralegal experience and my rate at $218 per hour is an appropriate 2025 rate to claim in the Eastern District of California for a paralegal of my level of experience. This rate is commensurate if not considerably lower than rates found reasonable in Eastern District of California attorneys fee award decisions for paralegals with my level of experience working on cases involving complex civil litigation.

7.      My 2025 rate for paralegal work in the Eastern District of California is $218 per hour. Given my experience, skill, and reputation, my rates requested herein are reasonable.

## II.  TASKS PERFORMED AND HOURS INCURRED IN THIS CASE

8.      The following is a detailed but non-exhaustive accounting of my participation in this matter. For a complete accounting of the time I spent on this matter, please review my billing entries filed concurrently herewith.

9.      I have been the primary paralegal for ATA working on this case. Accordingly, I have prepared tables of contents and authorities for most of the briefs prepared by ATA attorneys in this

matter, and I filed those briefs with the court and oversaw their service. I likewise cite-checked most, if not all, of the briefs prepared by ATA attorneys in this matter.

10.    I also tracked the docket for this matter, downloaded docket entries, uploaded them to ATA's shared drive, and then notified ATA attorneys of relevant docket filings. And I tracked the deadlines relevant in this matter and set internal, in-firm calendar notifications for those deadlines.

11.    I also served most, if not all, of the discovery requests and discovery productions provided by Plaintiff's counsel in this matter.

12.    And I helped to manage the saving, uploading, storing, organizing, and labelling of discovery-related documents in this matter.

13.    Attached hereto as **Exhibit 1** is a true and correct copy of my chronological time records that document the time that I spent on this case. I personally and contemporaneously kept these records using computer timekeeping software documenting the hours I worked on this case.

I declare, under penalty of perjury under the laws of the United States that the foregoing is true and correct. Executed on the 24th day of March 2025 in Oakland, California.

_____
Esmeralda Bustos

DECLARATION OF ESMERALDA BUSTOS ISO PLAINTIFF'S MOTION FOR INTERIM AWARD OF FEES AND COSTS

**EXHIBIT 1**

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|---|---|---|---|---|---|---|---|---|---|
| 1/7/2020 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Format Public Records Act request; print and mail same. | 0.2 | $218.00 | $43.60 | $0.00 | 0 |
| 6/17/2020 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Format and edit notice letter; email to J. Flanders for review; begin preparing certified mail envelopes. | 0.7 | $218.00 | $152.60 | $0.00 | 0 |
| 6/18/2020 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Search weather underground and National Oceanic and Atmospheric Administration websites for rain events near Rancho Murieta; emails with J. Flanders re: drafting of rain chart; telephone call with A. Barnes re: same. | 1.1 | $218.00 | $239.80 | $0.00 | 0 |
| 6/22/2020 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Finalized notice letter and attachment for mailing; print service copies and prepare mailing envelopes. | 0.9 | $218.00 | $196.20 | $0.00 | 0 |
| 8/25/2020 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Finalize complaint and prepare accompanying exhibit; review ECF case initiating instructions for Eastern District of California; file complaint and pay filing fee. | 0.9 | $218.00 | $196.20 | $0.00 | 0 |
| 8/26/2020 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Edit complaint, removing co-counsel information; mail Eastern District of California clerk copy of requested revised complaint. | 0.4 | $218.00 | $87.20 | $0.00 | 0 |
| 9/15/2020 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Download and save summons, initial pretrial scheduling order, and magistrate judge related entries. | 0.2 | $218.00 | $43.60 | $0.00 | 0 |
| 9/21/2020 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Calculate and calendar first day to file Resource Conservation and Recovery Act complaint. | 0.2 | $218.00 | $43.60 | $0.00 | 0 |
| 10/1/2020 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | File First Amended Complaint via Eastern District of California ECF; download remaining docket record; submit service of process order to River City for summons, complaint, First Amended Complaint, and all case initiating documents. | 0.6 | $218.00 | $130.80 | $0.00 | 0 |
| 10/1/2020 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Edit First Amended Complaint and incorporate exhibit. | 0.4 | $218.00 | $87.20 | $0.00 | 0 |

# EXHIBIT 1

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|--------------------------------|
| 10/1/2020 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Complete consent to magistrate judge jurisdiction; file completed from via ECF with Eastern District of California; resend service of summons order to River City with updated documents. | 0.4 | $218.00 | $87.20 | $0.00 | 0 |
| 10/7/2020 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | File Proof of Service of summons with Eastern District of California. | 0.2 | $218.00 | $43.60 | $0.00 | 0 |
| 10/9/2020 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Calendar answer deadline. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 10/29/2020 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Telephone call with J. Flanders re: formatting and service of letter. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 11/5/2020 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Draft Proof of Service; download case docket; email service copies to J. Sullivan. | 0.4 | $218.00 | $87.20 | $0.00 | 0 |
| 11/24/2020 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Research Federal Rule of Civil Procedure regarding timing of motion to strike; email J. Flanders re: same; calculate and calendar filing deadline re: same. | 0.5 | $218.00 | $109.00 | $0.00 | 0 |
| 12/2/2020 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Incorporate J. Flanders edits to meet and confer letter.  Finalize and email to opposing counsel. | 0.2 | $218.00 | $43.60 | $0.00 | 0 |
| 12/2/2020 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Format meet and confer letter onto letterhead. | 0.2 | $218.00 | $43.60 | $0.00 | 0 |
| 12/14/2020 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Draft stipulation and proposed order. | 1 | $218.00 | $218.00 | $0.00 | 0 |
| 12/17/2020 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Edit stipulation and proposed order; email updated versions to J. Flanders for review. | 0.4 | $218.00 | $87.20 | $0.00 | 0 |

# EXHIBIT 1

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|---|---|---|---|---|---|---|---|---|---|
| 12/17/2020 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Telephone call with J. Flanders re: finalizing stip and order re: Motion to Strike. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 12/17/2020 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Review local rules re: multiple signatures of counsel on document. Emails with J. Flanders re: same. Edit stip and add statement to stip per LR 131(e); finalize proposed order and stip for filing; E-file both with Eastern District of California; email native version of proposed order to Judge Nunley. | 0.7 | $218.00 | $152.60 | $0.00 | 0 |
| 12/18/2020 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Download orders and calendar order deadlines. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 1/14/2021 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Upload defendants initial disclosures. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 1/29/2021 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Finalize draft joint 26f report and Case Management Statement; file via ECF with Eastern District of California. | 0.7 | $218.00 | $152.60 | $0.00 | 0 |
| 1/29/2021 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Finalize inspection demand and draft Proof of Service. | 0.5 | $218.00 | $109.00 | $0.00 | 0 |
| 1/29/2021 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Email opposing counsel inspection demand and proof of service. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 2/4/2021 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Draft initial disclosures pleading. | 0.3 | $218.00 | $65.40 | $0.00 | 0 |
| 2/8/2021 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Calendar inspection request deadline, initial disclosures, and deadline to respond to Defendants request for production of documents. | 0.2 | $218.00 | $43.60 | $0.00 | 0 |
| 2/11/2021 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Format and add bates numbers to initial disclosures; create bates number log; draft Proof of Service. | 1.8 | $218.00 | $392.40 | $0.00 | 0 |

**EXHIBIT 1**

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|---|---|---|---|---|---|---|---|---|---|
| 2/11/2021 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Draft email with initial disclosures and SharePoint link to opposing counsel. | 0.2 | $218.00 | $43.60 | $0.00 | 0 |
| 2/11/2021 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Emails and telephone calls with C. Hudak re: initial disclosure documents. | 0.2 | $218.00 | $43.60 | $0.00 | 0 |
| 2/26/2021 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Download and save order setting status conference. Calendar order deadlines. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 3/3/2021 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Call with J. Flanders re: draft stipulation and joint statement. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 3/3/2021 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Draft stipulation re: site inspection; email to J. Flanders for review. | 0.8 | $218.00 | $174.40 | $0.00 | 0 |
| 3/3/2021 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Add edits to draft stipulation. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 3/8/2021 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Convert emails to pdf.; add bates number to final Requests for Production documents; draft Proof of Service; email all to J. Flanders for review. | 1.8 | $218.00 | $392.40 | $0.00 | 0 |
| 3/8/2021 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Update Proof of Service and create shareable link to Requests for Production responses; email opposing counsel same. | 0.3 | $218.00 | $65.40 | $0.00 | 0 |
| 3/15/2021 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Draft status report template. | 0.9 | $218.00 | $196.20 | $0.00 | 0 |
| 3/15/2021 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Edit and format requests for production and interrogatories for service. | 0.5 | $218.00 | $109.00 | $0.00 | 0 |

**EXHIBIT 1**

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|---|---|---|---|---|---|---|---|---|---|
| 3/15/2021 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Email opposing counsel service copies of requests for production and interrogatories set 1; calendar response deadline. | 0.2 | $218.00 | $43.60 | $0.00 | 0 |
| 3/19/2021 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Finalize status report and file via ECF; download and save notice of electronic filing. | 0.2 | $218.00 | $43.60 | $0.00 | 0 |
| 3/30/2021 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Email requested native word versions of requests for production and interrogatories to opposing counsel. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 4/15/2021 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Download and save minute order; calendar settlement conference deadlines. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 7/19/2021 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Email to Magistrate Judge Newman's courtroom deputy to request mediation date availability in mid-October. | 0.3 | $218.00 | $65.40 | $0.00 | 0 |
| 8/2/2021 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Save and update settlement conference calendar deadlines. | 0.2 | $218.00 | $43.60 | $0.00 | 0 |
| 10/8/2021 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Download and save ECF notices. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 10/11/2021 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Download and save NEF docket; update calendar for settlement conference. | 0.2 | $218.00 | $43.60 | $0.00 | 0 |
| 2/10/2022 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Telephone call with T. Trillo re: ECF filing of Second Amended Complaint. | 0.2 | $218.00 | $43.60 | $0.00 | 0 |
| 2/10/2022 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Consult prior U.S. Army Corps of Engineers subpoena for info re: Touhey letter. | 0.2 | $218.00 | $43.60 | $0.00 | 0 |

**EXHIBIT 1**

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|---|---|---|---|---|---|---|---|---|---|
| 2/11/2022 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Review supreme court rules on paper copies of briefs.  Discuss rules with T. Trillo. | 0.5 | $218.00 | $109.00 | $0.00 | 0 |
| 3/8/2022 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Download and save files from DoD. | 0.2 | $218.00 | $43.60 | $0.00 | 0 |
| 3/8/2022 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Telephone calls with T. Trillo re: downloading and saving DoD files. | 0.2 | $218.00 | $43.60 | $0.00 | 0 |
| 3/10/2022 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Finalize Second Amended Complaint and exhibit.  File both via ECF. | 0.4 | $218.00 | $87.20 | $0.00 | 0 |
| 3/10/2022 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Telephone call with J. Flanders re: Second Amended Complaint filing | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 3/29/2022 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Download zip files of subpoena production then upload to Everlaw for processing. Begin drafting notice.  Email to J. Flanders re: same. | 5.1 | $218.00 | $1,111.80 | $0.00 | 0 |
| 3/30/2022 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Upload additional documents for production to Everlaw. | 0.5 | $218.00 | $109.00 | $0.00 | 0 |
| 3/30/2022 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Telephone call to Everlaw re: status of Rancho Murieta Community Services District data | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 3/30/2022 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Reply to J. Flanders email re: additional documents for production. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 3/30/2022 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Reply to email from Everlaw re: Rancho Murieta Community Services District upload | 0.1 | $218.00 | $21.80 | $0.00 | 0 |

**EXHIBIT 1**

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|--------------------------------|
| 3/31/2022 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Download production zip file and upload same to Dropbox | 2.2 | $218.00 | $479.60 | $0.00 | 0 |
| 3/31/2022 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Create Everlaw binders and production protocol.  Production of documents. | 1.6 | $218.00 | $348.80 | $0.00 | 0 |
| 3/31/2022 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Telephone call with Everlaw support re: production, document conversion errors, and protocols. | 0.9 | $218.00 | $196.20 | $0.00 | 0 |
| 3/31/2022 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Revise notice to cite Federal Rule of Civil Procedure rule 26 | 0.5 | $218.00 | $109.00 | $0.00 | 0 |
| 3/31/2022 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Provide update on document production during staff meeting | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 3/31/2022 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Review final production on Everlaw.  Telephone call with T. Trillo re: accompanying notice.  Draft notice and email to J. Flanders for review. | 0.8 | $218.00 | $174.40 | $0.00 | 0 |
| 4/1/2022 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Second attempt to upload production to Dropbox.  Finalize disclosures notice and Proof of Service. | 2.6 | $218.00 | $566.80 | $0.00 | 0 |
| 4/1/2022 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Update Proof of Service and test Dropbox link. | 0.5 | $218.00 | $109.00 | $0.00 | 0 |
| 4/1/2022 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Serve opposing counsel supplemental production via email. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 4/1/2022 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Telephone call with J. Flanders re: disclosure notice and POS | 0.1 | $218.00 | $21.80 | $0.00 | 0 |

**EXHIBIT 1**

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|--------------------------------|
| 4/11/2022 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Draft proposed order for ex parte application | 0.6 | $218.00 | $130.80 | $0.00 | 0 |
| 4/11/2022 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Telephone call with J. Flanders re: ex parte application filing (.1). Research Local Rules re: ex parte filings (.3). | 0.4 | $218.00 | $87.20 | $0.00 | 0 |
| 4/12/2022 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Format objection to notice of taking of deposition. | 0.6 | $218.00 | $130.80 | $0.00 | 0 |
| 4/12/2022 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Telephone calls with T. Brett re: Proof of Service file name (.1).  Rename file and email to opposing counsel (.2). | 0.3 | $218.00 | $65.40 | $0.00 | 0 |
| 4/12/2022 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Telephone call with T. Brett re: notice of objection of taking of deposition format | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 4/12/2022 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Telephone call with J. Flanders re: email instructing service of notice of objection of taking of deposition | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 4/12/2022 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Serve via email objection to notice of taking deposition on opposing counsel | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 4/20/2022 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Telephone call with T. Trillo re: filing non-party subpoenas | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 4/21/2022 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Reply email re: Murieta Equestrian Center coding project on Everlaw. | 0.2 | $218.00 | $43.60 | $0.00 | 0 |
| 4/21/2022 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Telephone call with C. Hudak re: Murieta Equestrian Center documents on Everlaw. | 0.4 | $218.00 | $87.20 | $0.00 | 0 |

**EXHIBIT 1**

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|--------------------------------|
| 4/26/2022 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Review Everlaw Murieta Equestrian Center files.  Email J. Flanders re: same. | 0.3 | $218.00 | $65.40 | $0.00 | 0 |
| 4/27/2022 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Download final production from 4/1/22.  Several attempts to upload same to client file. | 3.3 | $218.00 | $719.40 | $0.00 | 0 |
| 4/27/2022 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Transmit payment to Veritext for Ian Wren transcript. | 0.2 | $218.00 | $43.60 | $0.00 | 0 |
| 4/28/2022 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Discuss discovery production on Everlaw | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 4/29/2022 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Email to C. Hudak re: production audit. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 4/29/2022 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Email to J. Flanders re: case expenses. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 5/2/2022 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Audit discovery folder and reorganize documents.  Draft table documenting timeline of discovery served and corresponding responses. | 1.3 | $218.00 | $283.40 | $0.00 | 0 |
| 5/4/2022 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Telephone call with C. Hudak re: defendant production audit. | 0.2 | $218.00 | $43.60 | $0.00 | 0 |
| 5/4/2022 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Download and save Veritext invoice. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 5/12/2022 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Call with T. Brett re: filing motion for alternative service of Carol Anderson Ward subpoena and ex parte app for OST | 0.1 | $218.00 | $21.80 | $0.00 | 0 |

**EXHIBIT 1**

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|--------------------------------|
| 5/13/2022 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Draft notice and update subpoena forms. Telephone calls with J. Flanders re: declaration exhibits. Add additional exhibits. Finalize motion and supporting documents for filing. | 1.9 | $218.00 | $414.20 | $0.00 | 0 |
| 5/13/2022 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Review T. Brett filing instructions and declaration exhibits. Add cover pages to exhibits. | 0.7 | $218.00 | $152.60 | $0.00 | 0 |
| 5/13/2022 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | File motion and supporting documents with Eastern District of California. Email magistrate judge proposed order. | 0.7 | $218.00 | $152.60 | $0.00 | 0 |
| 5/13/2022 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Telephone call with J. Flanders re: motion filing logistics. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 5/16/2022 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Review local rules to determine deadlines for opposition and reply. Calculate all deadlines and calendar. Update case master spreadsheet deadlines. | 0.6 | $218.00 | $130.80 | $0.00 | 0 |
| 5/16/2022 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Review RJN declaration and exhibits; review productions on Everlaw to determine project/production data size. | 0.3 | $218.00 | $65.40 | $0.00 | 0 |
| 5/18/2022 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Create project and binders for production on Everlaw. | 1.1 | $218.00 | $239.80 | $0.00 | 0 |
| 5/18/2022 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Attempt to create production log for second supplement disclosures. | 0.9 | $218.00 | $196.20 | $0.00 | 0 |
| 5/18/2022 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Communicate with Everlaw re: production log. Create production log. | 0.4 | $218.00 | $87.20 | $0.00 | 0 |
| 5/18/2022 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Telephone call with C. Hudak re: document/project on Everlaw | 0.4 | $218.00 | $87.20 | $0.00 | 0 |

**EXHIBIT 1**

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|--------------------------------|
| 5/18/2022 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Telephone call with C. Hudak re: discovery sent/received and documents on Everlaw. | 0.3 | $218.00 | $65.40 | $0.00 | 0 |
| 5/19/2022 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Edit/recreate production from Everlaw for 2nd supplement production. | 0.4 | $218.00 | $87.20 | $0.00 | 0 |
| 5/20/2022 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Teleconference with J. Flanders re: draft joint stip | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 5/20/2022 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Draft joint stip re: motion for leave to serve subp by alternative means. | 0.7 | $218.00 | $152.60 | $0.00 | 0 |
| 5/20/2022 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Conduct research on searches/search folders for Outlook. | 0.5 | $218.00 | $109.00 | $0.00 | 0 |
| 5/20/2022 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Confer with E. Maharg re: email searching. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 5/24/2022 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Incorporate edits to stip; finalize for filing. | 0.3 | $218.00 | $65.40 | $0.00 | 0 |
| 5/24/2022 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Scan and save Anderson Ward grant deeds. | 0.2 | $218.00 | $43.60 | $0.00 | 0 |
| 5/24/2022 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | File stipulation.  Email proposed order to magistrate judge.  Download and save docket entries. | 0.4 | $218.00 | $87.20 | $0.00 | 0 |
| 5/25/2022 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Communicate with J. Flanders re: service of stipulation and motion on C. Anderson Ward.  Print service copies and draft Proof of Service.  Prepare FedEx label and envelope. | 1.3 | $218.00 | $0.00 | $283.40 | 1.3 |

# EXHIBIT 1

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|--------------------------------|
| 5/25/2022 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Format/edit subpoena form and deposition notices.  Update Proof of Service. | 1.8 | $218.00 | $392.40 | $0.00 | 0 |
| 5/25/2022 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Format deposition notice for S. Paulsen. Email court reporter for deposition coverage. | 0.6 | $218.00 | $130.80 | $0.00 | 0 |
| 5/25/2022 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Begin drafting Proof of Service for discovery to be served today. | 0.4 | $218.00 | $87.20 | $0.00 | 0 |
| 5/25/2022 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Email requests for production set 4 and deposition/subpoena to opposing counsel. Calendar defendant's deadline to respond. | 0.3 | $218.00 | $65.40 | $0.00 | 0 |
| 5/25/2022 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Call with T. Brett re: service of requests for production and deposition notices | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 5/25/2022 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Call with T. Brett re: service of discovery devices on defendant today. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 5/26/2022 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Download and save docket entry.  Update motion for leave to serve subpoena by alternative means deadlines. Attempt to download defendant document production. | 0.4 | $218.00 | $87.20 | $0.00 | 0 |
| 5/26/2022 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Review Judge Barnes' info page for motion hearing days. | 0.2 | $218.00 | $43.60 | $0.00 | 0 |
| 5/26/2022 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Reply to court reporter to confirm coverage for 6/8 and 6/9 depositions. Calendar same. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 5/26/2022 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Add deposition information to case spreadsheet. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |

**EXHIBIT 1**

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|--------------------------------|
| 5/27/2022 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Finalize requests for production set 5 and Proof of Service. Draft email and serve requests for production and Thunder Mountain subpoena on opposing counsel. Calculate and calendar defendant's response deadline. | 0.6 | $218.00 | $130.80 | $0.00 | 0 |
| 5/27/2022 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Format subpoena and exhibits for service. | 0.5 | $218.00 | $109.00 | $0.00 | 0 |
| 5/27/2022 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Submit order to River City for rush service of subpoena on Thunder Mountain. | 0.5 | $218.00 | $109.00 | $0.00 | 0 |
| 5/27/2022 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Draft Proof of Service for requests for production set 5 and Thunder Mountain subpoena. | 0.3 | $218.00 | $65.40 | $0.00 | 0 |
| 5/27/2022 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Telephone call with T. Brett re: service of Thunder Mountain subpoena and requests for production set 5. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 6/1/2022 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Download and save docket entries. Calendar last day to hold ADR session. | 0.2 | $218.00 | $43.60 | $0.00 | 0 |
| 6/1/2022 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Email T. Brett updates on Thunder Mountain subpoena service. | 0.2 | $218.00 | $43.60 | $0.00 | 0 |
| 6/1/2022 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Download and save docket entries. | 0.2 | $218.00 | $43.60 | $0.00 | 0 |
| 6/1/2022 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Email River City to request service at agent's office address. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 6/2/2022 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Confer with C. Hudak re: Everlaw Murieta Equestrian Center project. Add D. Hunt as project user. | 0.3 | $218.00 | $65.40 | $0.00 | 0 |

**EXHIBIT 1**

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|--------------------------------|----------------------------------|
| 6/2/2022 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Download and save Proof of sub service on Thunder Mountain; email same to J. Flanders and T. Brett. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 6/2/2022 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Confer with J. Flanders re: service of interrogatory response. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 6/6/2022 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Format interrogatory response and finalize for service. Update Proof of Service. | 1.0 | $218.00 | $218.00 | $0.00 | 0 |
| 6/7/2022 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Call with T. Brett re: arranging for printing documents. | 0.3 | $218.00 | $65.40 | $0.00 | 0 |
| 6/7/2022 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Call with T. Brett re: document printing and production for depositions (Paulsen and 30(b)(6)) | 0.2 | $218.00 | $43.60 | $0.00 | 0 |
| 6/7/2022 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Call with T. Brett re: document printing | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 6/7/2022 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Call with J. Flanders and T. Brett re: exhibit production | 0.3 | $218.00 | $0.00 | $65.40 | 0.3 |
| 6/13/2022 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Email to court reporter K. Gillie re: exhibits and expedited Paulsen transcript. | 0.2 | $218.00 | $43.60 | $0.00 | 0 |
| 6/13/2022 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Email to court reporter to request expedited Paulsen deposition transcript. | 0.2 | $218.00 | $43.60 | $0.00 | 0 |
| 6/13/2022 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Reply to email from court reporter D. Scarpelli. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |

**EXHIBIT 1**

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|---|---|---|---|---|---|---|---|---|---|
| 6/13/2022 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Email J. Flanders re: expert rebuttal deadline. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 6/14/2022 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Review case docket to determine updated deadlines. | 0.2 | $218.00 | $43.60 | $0.00 | 0 |
| 6/15/2022 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Draft follow up email to J. Flanders re: transcript and Pearson deposition exhibit. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 6/16/2022 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Follow up emails to court report re: exhibit 19 of Pearson deposition. | 0.2 | $218.00 | $43.60 | $0.00 | 0 |
| 6/16/2022 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Reply to court reporter email re: expedited transcript. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 6/21/2022 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Download and save Murieta Equestrian Center spreadsheets re: decay, hydrology and sample results. Search for initial Paulsen report. | 0.4 | $218.00 | $87.20 | $0.00 | 0 |
| 6/21/2022 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Run comparison of initial and revised Paulsen reports. Email report to J. Flanders. | 0.4 | $218.00 | $87.20 | $0.00 | 0 |
| 6/21/2022 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Create SharePoint link for client to access files. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 6/22/2022 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Download and save Paulsen deposition transcript; email same to client. | 0.2 | $218.00 | $43.60 | $0.00 | 0 |
| 6/22/2022 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Download and save corrected exhibit 18 to Paulsen deposition. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |

**EXHIBIT 1**

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|---|---|---|---|---|---|---|---|---|---|
| 6/23/2022 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Submit payment to court reporter for Paulsen deposition transcript. | 0.2 | $218.00 | $43.60 | $0.00 | 0 |
| 6/27/2022 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Compare defendant's 6-3-22 supplemental production to Pearson deposition exhibits 34-45. | 1.7 | $218.00 | $370.60 | $0.00 | 0 |
| 6/27/2022 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Download and save Pearson deposition transcripts and defendant's document production from 6-3-22. | 0.4 | $218.00 | $87.20 | $0.00 | 0 |
| 6/27/2022 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Email to I. Wren with exhibit and bates ranges re: Pearson exhibits. | 0.2 | $218.00 | $43.60 | $0.00 | 0 |
| 6/27/2022 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Reply to I. Wren email re: SharePoint access to documents. | 0.2 | $218.00 | $43.60 | $0.00 | 0 |
| 6/30/2022 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Revise deposition notice subpoena form. Draft Proof of Service. Email to T. Brett for review. | 0.9 | $218.00 | $196.20 | $0.00 | 0 |
| 6/30/2022 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Finalize subpoena notice, form and proof of service. Email A. Ramos and opposing counsel service copies of same. | 0.6 | $218.00 | $130.80 | $0.00 | 0 |
| 6/30/2022 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Call with T. Brett re: final versions of Rancho Murieta Community Services District subpoenas; review the same. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 7/6/2022 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Teleconference with T. Brett re: subpoena and subsequent service of same. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 7/6/2022 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Finalize stipulation and proposed order. Efile then email native version to judge. | 0.3 | $218.00 | $65.40 | $0.00 | 0 |

**EXHIBIT 1**

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|--------------------------------|
| 7/6/2022 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Add opposing counsel edits to stip. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 7/6/2022 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Pay court reporter invoice for Pearson deposition transcript. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 7/7/2022 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Telephone call with T. Brett re: disclosure statement. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 7/7/2022 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Download Ian Wren files and upload to Dropbox for service. Finalize disclosure statement and Proof of Service. | 0.8 | $218.00 | $174.40 | $0.00 | 0 |
| 7/7/2022 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Review prior expert report and service thereof. Draft Proof of Service and accompanying disclosure statement. Reply to Wren email re: link to report. | 0.4 | $218.00 | $87.20 | $0.00 | 0 |
| 7/7/2022 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Draft email and serve opposing counsel expert rebuttal report and file. | 0.3 | $218.00 | $65.40 | $0.00 | 0 |
| 7/7/2022 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Email T. Brett re: disclosure statement for expert rebuttal report. | 0.2 | $218.00 | $43.60 | $0.00 | 0 |
| 7/7/2022 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Reply to email from D. Hunt re: link to Wren rebuttal report. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 7/7/2022 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Telephone call with I. Wren re: link to rebuttal report. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 7/11/2022 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Discuss prep of deposition exhibits with J. Flanders. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |

**EXHIBIT 1**

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|--------------------------------|
| 7/11/2022 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Calendar Rancho Murieta Community Services District deposition. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 7/12/2022 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Email court reporter re: deposition exhibits. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 7/14/2022 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Upload deposition exhibits to Dropbox. Create link to share same with opposing counsel. Draft email and send. | 0.9 | $218.00 | $196.20 | $0.00 | 0 |
| 7/14/2022 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Reply to Rancho Murieta Community Services District counsel re: zoom meeting link. Email court reporter deposition exhibits. | 0.3 | $218.00 | $65.40 | $0.00 | 0 |
| 7/14/2022 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Teleconference with J. Flanders re: deposition exhibits. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 7/15/2022 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Teleconference with J. Flanders re: Wren deposition transcripts (.1). Teleconference with Veritext re: transcripts (.4) | 0.5 | $218.00 | $109.00 | $0.00 | 0 |
| 7/15/2022 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Upload added exhibits to Dropbox file for opposing counsel and email same to court reporter. | 0.5 | $218.00 | $109.00 | $0.00 | 0 |
| 7/18/2022 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Teleconference with E. Maharg re: production of Wren email (.1). Add bates number to document production, draft accompanying Proof of Service. Email opposing counsel production (.6). | 0.7 | $218.00 | $152.60 | $0.00 | 0 |
| 7/18/2022 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Download and save defendant's production. | 0.2 | $218.00 | $43.60 | $0.00 | 0 |
| 7/19/2022 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Teleconference with J. Flanders re: meeting Murieta Equestrian Center production on Everlaw. | 0.2 | $218.00 | $43.60 | $0.00 | 0 |

# EXHIBIT 1

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|--------------------------------|
| 7/20/2022 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Teams meeting to discuss status of production archives. | 0.7 | $218.00 | $109.00 | $43.60 | 0.2 |
| 7/20/2022 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Teleconference with C. Hudak to review/audit discovery files. | 0.7 | $218.00 | $152.60 | $0.00 | 0 |
| 7/20/2022 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Email to Veritext customer service to request deposition transcripts of Ian Wren. | 0.2 | $218.00 | $43.60 | $0.00 | 0 |
| 7/20/2022 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Download and save volumes 1 and 2 of Ian Wren deposition transcripts. | 0.2 | $218.00 | $43.60 | $0.00 | 0 |
| 7/22/2022 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Review Murieta Equestrian Center discovery file and address items in C. Hudak spreadsheet. | 0.9 | $218.00 | $196.20 | $0.00 | 0 |
| 7/22/2022 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Teleconference with C. Hudak re: discovery spreadsheet. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 7/22/2022 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Follow up teleconference with C. Hudak re: defendant document productions. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 7/27/2022 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Teleconference with C. Hudak re: document index of file in support of Motion for Summary Judgment | 0.4 | $218.00 | $87.20 | $0.00 | 0 |
| 7/28/2022 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Confer with J. Flanders re: stipulation caption page (.1). Finalize same for filing; confirm proposed order emailing procedure (.2). Efile stip and email native version to Judge (.2). Download and save conformed copy (.1). | 0.6 | $218.00 | $130.80 | $0.00 | 0 |
| 7/28/2022 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Email court reporter re: Fritschi deposition transcript. Download and save same. | 0.3 | $218.00 | $65.40 | $0.00 | 0 |

**EXHIBIT 1**

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|--------------------------------|
| 8/23/2022 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Calendar deadlines from dockets 64 and 65. | 0.4 | $218.00 | $87.20 | $0.00 | 0 |
| 8/23/2022 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Reply to J. Flanders re: details of Wren deposition on 7/18/22. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 8/24/2022 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Email Veritext inquiry re: 7/18/22 Wren deposition transcript. | 0.2 | $218.00 | $43.60 | $0.00 | 0 |
| 8/24/2022 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Reply to Veritext email.  Confirm order for 7/18/22 deposition transcript of Ian Wren. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 8/25/2022 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Reply to J. Flanders email re: Wren deposition transcript. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 9/7/2022 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Pay Veritext invoice for 7/18/22 Ian Wren deposition transcript. Download and save transcript; email same to J. Flanders. | 0.4 | $218.00 | $87.20 | $0.00 | 0 |
| 9/13/2022 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Email Veritext to inquire about procedures to make corrections to Wren deposition transcript. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 9/13/2022 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Further email inquiry to Veritext re: transcript corrections. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 9/13/2022 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Email Veritext to inquire about procedures to make corrections to Wren deposition transcript. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 9/22/2022 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Teleconference with C. Hudak re: Everlaw (.2). Email to C. Capps re: same (.2) | 0.4 | $218.00 | $87.20 | $0.00 | 0 |

**EXHIBIT 1**

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|---|---|---|---|---|---|---|---|---|---|
| 10/19/2022 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Download recent ECF notifications. Calendar stipulated Motion for Summary Judgment pleading deadlines. | 0.4 | $218.00 | $87.20 | $0.00 | 0 |
| 11/14/2022 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Draft reply email to EAM re: processed data remaining on Everlaw. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 11/15/2022 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Search Everlaw ATA umbrella account to determine how to download documents designated by EAM.(5) Telephone call with C. Hudak re: document cards. (.1) | 0.6 | $218.00 | $0.00 | $130.80 | 0.6 |
| 11/15/2022 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Finish downloading and archiving data from Everlaw. | 0.2 | $218.00 | $43.60 | $0.00 | 0 |
| 11/15/2022 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Further teleconference with C. Hudak re: instructions to download data from Everlaw. | 0.1 | $218.00 | $0.00 | $21.80 | 0.1 |
| 11/16/2022 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Begin downloading and saving to external hard drive processed data from Everlaw. | 2.5 | $218.00 | $545.00 | $0.00 | 0 |
| 11/21/2022 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Teleconference with T. Brett re: opposition filing later in the week. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 11/22/2022 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Call with T. Brett re: filing opp to mtn to stay / defer. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 11/23/2022 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Add tables of authorities and content.  Telephone calls with T. Brett re: same.  Prepare pdfs of all opposition pleadings for filing. | 2.8 | $218.00 | $610.40 | $0.00 | 0 |
| 11/23/2022 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Teleconference with T. Brett re: today's opposition filing.  Calendar motion filing deadlines. | 0.2 | $218.00 | $43.60 | $0.00 | 0 |

**EXHIBIT 1**

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|--------------------------------|
| 11/23/2022 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | File opposition pleadings.  Download and save NEF notifications of same. | 0.3 | $218.00 | $65.40 | $0.00 | 0 |
| 12/9/2022 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Download and save docket no. 78. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 12/12/2022 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Confer with C. Hudak re: exhibit bates numbering. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 12/13/2022 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Call with J. Flanders re: Motion for Summary Judgment work | 0.3 | $218.00 | $65.40 | $0.00 | 0 |
| 12/13/2022 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Review Judge Barnes standing order and local rules re: courtesy copies.  Telephone call to ECF helpdesk re: pdf file size limitations.  Email to courtroom deputy re: submission of exhibit courtesy copies. | 0.4 | $218.00 | $87.20 | $0.00 | 0 |
| 12/13/2022 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Draft notice of lodging.  Emails with D. Hunt re: lodging of drone footage.  Excerpt Paulsen and Pearson deposition transcripts.  Draft declaration exhibit spreadsheet template. Begin drafting RJN and locating supporting exhibits. | 2.3 | $218.00 | $501.40 | $0.00 | 0 |
| 12/13/2022 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Draft templates of notice of lodging, proposed order, J. Flanders declaration, and incorporate notice of motion to MPA.  Review local rules on lodging exhibits; review courtroom deputy reply re: same. | 1.5 | $218.00 | $327.00 | $0.00 | 0 |
| 12/13/2022 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Teleconference with J. Flanders re: Motion for Summary Judgment tasks. | 0.3 | $218.00 | $65.40 | $0.00 | 0 |
| 12/14/2022 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Begin bates numbering Motion for Summary Judgment exhibits. | 1.9 | $218.00 | $414.20 | $0.00 | 0 |
| 12/14/2022 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Continuing labeling and bates numbering exhibits.  Being download drone video footage. | 1.6 | $218.00 | $348.80 | $0.00 | 0 |

**EXHIBIT 1**

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|---|---|---|---|---|---|---|---|---|---|
| 12/14/2022 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Begin incorporating data into exhibit list spreadsheet. | 0.5 | $218.00 | $109.00 | $0.00 | 0 |
| 12/14/2022 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Emails and telephone call with D. Hunt re: Pearson deposition transcript. | 0.4 | $218.00 | $65.40 | $21.80 | 0.1 |
| 12/14/2022 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Draft multiple reply emails to D. Hunt re: deposition excerpts, exhibits and drone footage. | 0.3 | $218.00 | $65.40 | $0.00 | 0 |
| 12/14/2022 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Teleconference with J. Flanders re: motion tasks. | 0.3 | $218.00 | $65.40 | $0.00 | 0 |
| 12/14/2022 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Draft reply to D. Hunt re: deposition excerpts. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 12/14/2022 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Teleconference with C. Hudak re: exhibit list task. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 12/14/2022 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Teleconference with C. Hudak re: additional exhibit tasks. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 12/15/2022 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Continue drafting declaration and RJN.  Add labels and bates numbers to additional exhibits. | 3.6 | $218.00 | $784.80 | $0.00 | 0 |
| 12/15/2022 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Continue drafting J. Flanders declaration and RJN. | 1.5 | $218.00 | $327.00 | $0.00 | 0 |
| 12/15/2022 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Continue drafting J. Flanders declaration. | 1.4 | $218.00 | $305.20 | $0.00 | 0 |

# EXHIBIT 1

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|---|---|---|---|---|---|---|---|---|---|
| 12/15/2022 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Continue adding labels and bates numbers to exhibits. Imbed hyperlinks to drone footage. | 1.1 | $218.00 | $239.80 | $0.00 | 0 |
| 12/15/2022 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Research how to download MP4 of YouTube videos. | 0.3 | $218.00 | $65.40 | $0.00 | 0 |
| 12/15/2022 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Review emails for status on Motion for Summary Judgment tasks. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 12/15/2022 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Email to D. Hunt and J. Flanders re: obstacles to downloading drone footage. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 12/16/2022 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Add updated exhibits to J. Flanders declaration. Label and bates number newly added exhibits.  Update notice of lodging and proposed order.  Update exhibits as required. | 3.5 | $218.00 | $763.00 | $0.00 | 0 |
| 12/16/2022 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Incorporate authenticating language to Wren declaration.  Create captions pages for Burchiel and Bothwell declarations.  Create batch pdfs of J. Flanders declaration exhibits. | 2.9 | $218.00 | $632.20 | $0.00 | 0 |
| 12/16/2022 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Finalize remaining motion pleadings.  File Motion for Summary Judgment and supporting documents via ECF. | 1.1 | $218.00 | $239.80 | $0.00 | 0 |
| 12/16/2022 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Assist with brief formatting for table of contents.  Begin creating filing versions of completed pleadings. | 2.4 | $218.00 | $523.20 | $0.00 | 0 |
| 12/16/2022 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Communicate with T. Trillo re: finalizing and filing. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 12/19/2022 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Finalize notice of lodging for filing.  File same via ECF.  Download and save conformed copies of Motion for Summary Judgment. Print courtesy copies of Motion for Summary Judgment and save J. Flanders declaration exhibits to flash drive.  Prepare FedEx shipping label. Travel/to from FedEx.  Email proposed order to MJ Barnes. | 1.8 | $218.00 | $0.00 | $392.40 | 1.8 |

# EXHIBIT 1

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|--------------------------------|
| 12/20/2022 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Download and save notice of acknowledgment re: flash drive with exhibits. | 0.1 | $218.00 | $21.80 | $0.00 | |
| 1/6/2023 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Research how to download you tube videos.  Create mp4s of drone videos, download and save for lodging with the court.  Upload same videos to client file.  Draft notice of lodging.  Test flash drive with videos. Draft email J. Flanders and D. Hunt  re: notice of lodging. | 1.0 | $218.00 | $0.00 | $218.00 | 1 |
| 1/6/2023 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Reply to Ian Wren and email copy of J. Flanders declaration in support of Motion for Summary Judgment and accompanying exhibits. | 0.2 | $218.00 | $43.60 | $0.00 | 0 |
| 1/6/2023 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Email D. Hunt  and J. Flanders re: plans to lodge drone videos. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 1/9/2023 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Finalize notice of lodging and file via ECF.  Download and save ECF notification.  Print same and prepare FedEx mailing label. Travel to/from FedEx. | 0.8 | $218.00 | $174.40 | $0.00 | 0 |
| 1/9/2023 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Update notice of lodging.  Create FedEx label. | 0.3 | $218.00 | $65.40 | $0.00 | 0 |
| 1/10/2023 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Draft email to J. Flanders and T. Brett re: opposition filing deadline. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 1/12/2023 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Call with T. Brett w/r/t uploading Defs Motion for Summary Judgment to shared (plus supporting exhibits) | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 1/12/2023 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Download and save docket no. 80.  Forward same to EAM and T Brett. | 0.2 | $218.00 | $43.60 | $0.00 | 0 |
| 1/17/2023 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Draft pleading for response to defendant's SUF. | 0.9 | $218.00 | $196.20 | $0.00 | 0 |

**EXHIBIT 1**

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|---|---|---|---|---|---|---|---|---|---|
| 1/17/2023 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Save drone videos to flash drive and test.  Create FedEx label to ship flash drive to opposing counsel. Travel/to from FedEx. | 0.8 | $218.00 | $174.40 | $0.00 | 0 |
| 1/17/2023 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Emails with J. Flanders re: lodged drone videos to opposing counsel. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 1/17/2023 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Further emails with J. Flanders re: drone videos to opposing counsel. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 1/17/2023 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Reply to J. Flanders email re: availability to file reply tomorrow. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 1/18/2023 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Cite check brief; add tables of authorities and table of contents.  Format and finalize Bothwell declaration and accompanying exhibits. | 3.0 | $218.00 | $654.00 | $0.00 | 0 |
| 1/18/2023 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Add exhibit letter sheets to Bothwell declaration exhibits. | 0.2 | $218.00 | $43.60 | $0.00 | 0 |
| 1/18/2023 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | File opposition brief, Bothwell declaration and response to SUF. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 1/18/2023 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Teleconference with T. Brett re: opposition brief status and next steps. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 1/18/2023 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Track FedEx shipment of video footage to opposing counsel. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 1/19/2023 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Download and save filed oppositions. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |

**EXHIBIT 1**

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|---|---|---|---|---|---|---|---|---|---|
| 1/23/2023 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Research/attempt formatting of converted word table. Emails to J. Flanders re: same. | 0.8 | $218.00 | $174.40 | $0.00 | 0 |
| 1/23/2023 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Download and save second ECF entry of defendant's opposition at docket no. 87. | 0.3 | $218.00 | $65.40 | $0.00 | 0 |
| 1/25/2023 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Call with T. Brett re: formatting pleading paper. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 1/26/2023 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Reply to Wren email re: copy of his declaration. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 1/26/2023 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Draft email to opposing counsel to request native word version of docket 87. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 1/30/2023 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Further research and attempts at creating a workable template of defendant's response to plaintiff's SUF | 0.8 | $218.00 | $174.40 | $0.00 | 0 |
| 1/30/2023 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Create scrubbed word version of plaintiff's response to defendants SUF. | 0.3 | $218.00 | $65.40 | $0.00 | 0 |
| 1/30/2023 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Email to J. Flanders re: Murieta Equestrian Center reply deadline. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 1/30/2023 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Email to J. Flanders to inquire if opposing counsel replied to our request for native of docket no. 87. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 1/31/2023 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Add J. Flanders comments to pleading of Defendant's SUF. | 1.3 | $218.00 | $283.40 | $0.00 | 0 |

**EXHIBIT 1**

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|--------------------------------|
| 1/31/2023 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Teleconference with J. Flanders re: updates and formatting to SUF template. | 0.2 | $218.00 | $43.60 | $0.00 | 0 |
| 1/31/2023 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Download and save Defendant's SUF; email opposing counsel scrubbed version of Plaintiff's response to Defendant's SUF. | 0.2 | $218.00 | $43.60 | $0.00 | 0 |
| 1/31/2023 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Draft email to J. Flanders with regards to next steps for defendant's SUF template. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 2/1/2023 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Draft new SUF reply pleading. | 1.8 | $218.00 | $392.40 | $0.00 | 0 |
| 2/2/2023 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Audit SUF to find fact numbers where Wren testimony is cited as unreliable, unscientific, etc. Email findings to J. Flanders. | 1.2 | $218.00 | $261.60 | $0.00 | 0 |
| 2/6/2023 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Live chats and telephone calls with Lexis customer service to request cite publication. | 1.5 | $218.00 | $327.00 | $0.00 | 0 |
| 2/6/2023 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Reorganize folder with saved docket entries. Email D. Hunt shareable link to same folder. | 0.5 | $218.00 | $109.00 | $0.00 | 0 |
| 2/6/2023 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Draft email to Thomson Reuters to submit opinions for publication in National Reporter System. | 0.2 | $218.00 | $43.60 | $0.00 | 0 |
| 2/6/2023 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Upload modified versions of defendants opposition found at docket 87. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 2/6/2023 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Teleconference with J. Flanders. Discuss communicating with Lexis to request publication of two cases. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|--------------------------------|
| 2/7/2023 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Draft reply email to Thomson Reuters for case information for San Francisco Baykeeper v. City of Sunnyvale, 2022 U.S. Dist. LEXIS 164053. | 0.2 | $218.00 | $43.60 | $0.00 | 0 |
| 2/7/2023 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Follow up emails to Thomson Reuters re: cite number assignment. | 0.2 | $218.00 | $43.60 | $0.00 | 0 |
| 2/7/2023 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Email J. Flanders Thomson Reuters reply re: opinion publication request. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 2/7/2023 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Forward Thomson Reuters email re: publication of SF Baykeeper opinions | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 2/14/2023 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Call with T. Brett re: help compiling exhibits for J Brett declaration. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 2/14/2023 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Audit and locate defendant's request for interrogatories and request for production quoted in reply brief. Save copies in exhibit folder. | 0.3 | $218.00 | $65.40 | $0.00 | 0 |
| 2/14/2023 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Teleconference with T. Brett re: assistance with locating language from either requests for admission or requests for production propounded by Defendants. | 0.1 | $218.00 | $0.00 | $21.80 | 0.1 |
| 2/16/2023 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Teleconference with T. Brett re: creating copy of deposition transcript for extraction of pages. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 2/17/2023 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Cite check reply.  Add tables of contents and authorities to same. Prepare filing versions of reply and accompanying attachments. Draft notice of lodging for chambers copies. Efile reply, attachments and notice of lodging.  Save filed copies of reply to USB flash drive. Prepare mailing envelope for notice of lodging and flash drive. | 4.8 | $218.00 | $0.00 | $1,046.40 | 4.8 |
| 2/17/2023 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Teleconference with Tom re: cite check and tables for reply brief. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |

# EXHIBIT 1

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|--------------------------------|
| 2/17/2023 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Teleconference with T. Brett re: work on tables for brief. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 2/17/2023 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Download and save NEF notifications of reply. | 0.3 | $218.00 | $65.40 | $0.00 | 0 |
| 2/23/2023 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Telephone to court clerk to confirm docketing of USB flash drive with courtesy copies of reply Motion for Summary Judgment. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 2/27/2023 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Download and save minute order vacating Motion for Summary Judgment hearing on 3/3/23. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 5/25/2023 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Label exhibit to notice of supplemental authority. Finalize notice and efile with exhibit. | 0.2 | $218.00 | $43.60 | $0.00 | 0 |
| 5/26/2023 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Download and save to file ECF notifications re: notice of supplemental authority. | 0.2 | $218.00 | $43.60 | $0.00 | 0 |
| 6/6/2023 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Calendar event for deadline to file supplemental brief re: Sackett v U.S. Environmental Protection Agency  ruling. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 6/21/2023 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Call with T. Trillo to coordinate 6/23 filing of supplemental brief re: Sackett v U.S. Environmental Protection Agency  ruling. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 6/23/2023 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Format supplement brief for tables. Cite check; emails and telephone calls with D. Hunt and T. Brett re: cites, formatting and filing. Incorporate tables. Email final version to D. Hunt for review. | 2.7 | $218.00 | $588.60 | $0.00 | 0 |
| 6/23/2023 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Incorporate D. Hunts edits to brief; finalize and file. | 0.8 | $218.00 | $174.40 | $0.00 | 0 |

**EXHIBIT 1**

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|--------------------------------|
| 6/23/2023 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Text T. Brett re: Sackett v U.S. Environmental Protection Agency citation format; teleconference with T. Brett re: further brief edits. Draft reply email to D. Hunt re: same. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 6/23/2023 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Teleconference with T. Brett re: formatting of docket cites. Draft reply email to D. Hunt re: brief. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 6/23/2023 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Teleconference with T. Brett re: supplemental brief editing and filing. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 6/26/2023 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Download and save conformed copies of supplement brief. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 7/11/2023 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Download and save to file docket no. 97 request for oral argument. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 8/16/2023 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Download and save order for Phase I. Forward order to J. Flanders and T Brett. Calendar deadline to submit proposed stipulated further schedule. | 0.2 | $218.00 | $43.60 | $0.00 | 0 |
| 8/30/2023 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Review local rules re: documents requiring signatures of multiple counsel. Format/edit stipulation incorporation opposing counsel's edit and adding required authorization language as required by local rules. Efile final version of stipulation; email proposed order to magistrate judge. | 0.5 | $218.00 | $109.00 | $0.00 | 0 |
| 8/30/2023 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Draft reply email to courtroom deputy re: proposed order attachment. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 8/31/2023 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Draft proof of service. Finalize inspection request. Draft service email to opposing counsel with inspection request. | 0.5 | $218.00 | $109.00 | $0.00 | 0 |
| 9/6/2023 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Download and save order re: phase II brief. Calendar order deadlines. | 0.3 | $218.00 | $65.40 | $0.00 | 0 |

**EXHIBIT 1**

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|--------------------------------|
| 9/21/2023 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Follow up call with T. Brett re: revisions to R. 34 inspection request. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 9/21/2023 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Edit fifth rule 34 inspection request. Draft proof of service. Draft service email to opposing counsel. | 0.5 | $218.00 | $109.00 | $0.00 | 0 |
| 9/21/2023 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Draft email to T. Brett re: service of R34 inspection request. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 9/28/2023 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Download and save to file docket no. 102 - 104. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 10/4/2023 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Finalize requests for production request six. Draft proof of service. Draft service email with same to opposing counsel. Calculate and calendar response deadline. | 0.3 | $218.00 | $65.40 | $0.00 | 0 |
| 10/5/2023 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Teams chat with J. Flanders re: subpoena preparation to identified organizations | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 10/6/2023 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Telephone/text to T. Brett re: Murieta Equestrian Center subpoenas | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 10/6/2023 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Teams chat with J. Flanders re: substance of subpoenas | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 10/6/2023 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Teleconference with T. Brett re: Murieta Equestrian Center subpoena request content. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 10/11/2023 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Prepare further subpoena forms for events manager entities. Draft notice of subpoena template. | 0.4 | $218.00 | $87.20 | $0.00 | 0 |

**EXHIBIT 1**

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|--------------------------------|
| 10/11/2023 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Attempt to search Secretary of State bizonline. Draft document subpoena template. Draft email to T. Brett re: attachment A. | 0.3 | $218.00 | $65.40 | $0.00 | 0 |
| 10/11/2023 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Draft reply email to T. Brett re: document subpoenas | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 10/11/2023 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Draft reply email to T. Brett re: notice of subpoena and document subpoena forms. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 10/12/2023 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Telephone call to Secretary of State re: bizonline. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 10/12/2023 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Teleconference with T. Brett re: status of event manager addresses. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 10/12/2023 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Teleconference with J. Flanders re: document subpoenas for event managers. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 10/16/2023 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Draft email to T. Brett re: bizonline status. Online search for other methods to obtain agent for service of process information. | 0.4 | $218.00 | $87.20 | $0.00 | 0 |
| 10/17/2023 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Follow up call with T. Brett re: Federal Rule of Civil Procedure 45 subpoenas on event managers. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 10/17/2023 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Search SoS websites for registered agents. Update subpoena forms accordingly. | 1.1 | $218.00 | $239.80 | $0.00 | 0 |
| 10/17/2023 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Draft email to J. Flanders and T. Brett re: findings on registered agents for horse event organizations. | 0.4 | $218.00 | $87.20 | $0.00 | 0 |

**EXHIBIT 1**

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|--------------------------------|
| 10/17/2023 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Live chat with Lexis support re: search for registered agent. Draft reply email to J. Flanders re: service addresses needed for organizations. | 0.3 | $218.00 | $65.40 | $0.00 | 0 |
| 10/17/2023 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Draft proof of service for notice of subpoenas and subpoena forms for event managers. | 0.3 | $218.00 | $65.40 | $0.00 | 0 |
| 10/17/2023 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Text message to T. Brett re: document subpoena service. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 10/17/2023 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Teleconference with T. Brett re: updating subpoena forms and add details to attachment A and plan to serve opposing counsel. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 10/18/2023 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Draft follow up email to T. Brett and J. Flanders re: service of notice of subpoenas and subpoenas. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 10/18/2023 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Draft reply email to J. Flanders re: availability to serve document subpoenas. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 10/19/2023 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Update attachment A. Draft notices of subpoena and revise proof of service. Create pdfs of notice and subpoena for service on opposing counsel. | 1.3 | $218.00 | $283.40 | $0.00 | 0 |
| 10/19/2023 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Draft orders for service of document subpoenas on West Palms Event Management, West Coast Equine Foundation and FoxFarms. | 0.4 | $218.00 | $87.20 | $0.00 | 0 |
| 10/19/2023 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Draft email to J. Flanders and T. Brett updating on progress of document subpoenas. | 0.2 | $218.00 | $43.60 | $0.00 | 0 |
| 10/19/2023 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Draft service email to opposing counsel with notice and subpoena. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |

# EXHIBIT 1

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|--------------------------------|
| 10/19/2023 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Teleconference with J. Flanders to discuss questions re: events manager addresses and such. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 10/19/2023 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Teleconference with T. Brett re: moving forward with event organization subpoenas | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 10/19/2023 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Review Peggy Frackell skip trace report. Download and save to file. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 10/19/2023 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Teleconference with T. Brett re: edits to attachment A for each event manager. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 10/19/2023 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Draft email to vendor to request skip tracing report on Peggy Frackell, manager of Let's Show. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 10/19/2023 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Telephone call and correspondence to J. Flanders re: pending subpoena questions. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 10/20/2023 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Draft email to ACE re: routing of order to Sacramento office. | 0.2 | $218.00 | $43.60 | $0.00 | 0 |
| 10/20/2023 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Draft order to ACE for service of Let's Show document subpoena. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 10/20/2023 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Draft service email of requests for production set seven to opposing counsel. Calculate and calendar defendant's response deadline. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 10/20/2023 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Draft service email to opposing counsel with Let's Show notice and subpoena | 0.1 | $218.00 | $21.80 | $0.00 | 0 |

**EXHIBIT 1**

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|--------------------------------|
| 10/20/2023 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Update subpoena form and draft notice of subpoena. Draft proof of service. Finalize forms for service on opposing counsel. | 0.5 | $218.00 | $109.00 | $0.00 | 0 |
| 10/20/2023 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Draft Proof of Service for requests for production set seven. Draft email to T. Brett re: requests for production requests. | 0.2 | $218.00 | $43.60 | $0.00 | 0 |
| 10/23/2023 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Search for alternate address to serve Dale Harvey, registered agent for West Palms Event Management. Draft email to T. Brett and J. Flanders re: subp service next steps. | 0.2 | $218.00 | $43.60 | $0.00 | 0 |
| 10/23/2023 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Draft email to ACE with instructions to serve Dale Harvey at Del Mar Horse park. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 10/23/2023 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Draft reply email to ACE re: first attempt to serve West Palms Event Management. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 10/23/2023 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Draft reply email to J. Flanders re: further service attempt on Dale Harvey of West Palms Event Management. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 10/26/2023 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Create spreadsheet for tracking of subpoenas. | 0.2 | $218.00 | $43.60 | $0.00 | 0 |
| 10/26/2023 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Record vendor fees for service of subpoenas. | 0.2 | $218.00 | $43.60 | $0.00 | 0 |
| 10/26/2023 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Calendar deadlines from minute order at 106 re: informal telephonic discovery conference. | 0.2 | $218.00 | $43.60 | $0.00 | 0 |
| 10/26/2023 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Draft reply emails to ACE re: attempted service on Peggy Frackell. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |

**EXHIBIT 1**

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|--------------------------------|
| 10/26/2023 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Download and save to file docket 106. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 10/27/2023 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Download and save file proof of service for West Coast Equestrian Foundation document subpoena. | 0.2 | $218.00 | $43.60 | $0.00 | 0 |
| 10/27/2023 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Draft email to J. Flanders re: filing of joint letter brief on 10/30/23. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 10/30/2023 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Download and save to file final joint statement. Create pdf of same and efile. Download and save to file docket no. 107. | 0.2 | $218.00 | $43.60 | $0.00 | 0 |
| 10/30/2023 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Teleconference with J. Flanders re: filing of joint statement. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 10/31/2023 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Cancel calendar event for 11/01/23 telephonic discovery conference. Download and save to file minute order 108 re: same. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 11/1/2023 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Attempt to obtain GCL certificate re: 11/3/23 site visit | 0.2 | $218.00 | $43.60 | $0.00 | 0 |
| 11/1/2023 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Submit request for GCL certificate for 11/3/23 site visit | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 11/2/2023 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Review status of pending subpoena service on FoxFarms and Peggy Fackrell. | 0.3 | $218.00 | $65.40 | $0.00 | 0 |
| 11/2/2023 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Extract page from Motion for Summary Judgment exhibit VV for J. Flanders. | 0.2 | $218.00 | $43.60 | $0.00 | 0 |

**EXHIBIT 1**

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|---|---|---|---|---|---|---|---|---|---|
| 11/3/2023 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Draft reply email to J. Flanders re: current status of document subpoena service | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 11/6/2023 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Draft email to T. Brett and J. Flanders re: next steps to serve document subpoena on FoxFarms. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 11/7/2023 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Draft reply email to ACE to maintain service order on FoxFarms open. Follow email to J. Flanders and T. Brett re: same. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 11/8/2023 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Update tracking spreadsheet adding additional column for production deadline. Draft reply email to T. Brett re: same. | 0.3 | $218.00 | $65.40 | $0.00 | 0 |
| 11/8/2023 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Check order summary to confirm service of document subpoena on Let's Show. Draft email to ACE re: proof of service. Text message to T. Brett re: FoxFarms subpoena. | 0.2 | $218.00 | $43.60 | $0.00 | 0 |
| 11/8/2023 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Download and save to file proof of service for Let's Show/Peggy Fackrell document subpoena. Update tracking spreadsheet. | 0.2 | $218.00 | $43.60 | $0.00 | 0 |
| 11/8/2023 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Draft email to ACE re: subpoena proof of service subject name. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 11/9/2023 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Download and save to file video of 11/3/23 inspection | 0.3 | $218.00 | $65.40 | $0.00 | 0 |
| 11/9/2023 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Continue uploading video files from site inspection. | 0.2 | $218.00 | $43.60 | $0.00 | 0 |
| 11/15/2023 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Proofread requests for production set eight; draft proof of service. | 0.2 | $218.00 | $43.60 | $0.00 | 0 |

**EXHIBIT 1**

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|--------------------------------|
| 11/15/2023 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Record costs related to document subpoena service. | 0.2 | $218.00 | $43.60 | $0.00 | 0 |
| 11/15/2023 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Draft service email with requests for production set 8 to opposing counsel. Calculate and calendar response deadline. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 11/15/2023 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Draft follow up email re: service of document subpoena on FoxFarms. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 11/27/2023 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Draft email to J. Flanders and T. Brett re: closing order of subpoena service on FoxFarms. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 11/27/2023 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Email ACE to close subpoena service order on FoxFarms. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 11/28/2023 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Scan and save to file Let's show response and production. | 0.2 | $218.00 | $43.60 | $0.00 | 0 |
| 11/28/2023 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Teleconference with T. Brett re: deposition scheduling on 12/4/23. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 11/28/2023 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Draft reply to court reporter re: zoom link for deposition. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 11/28/2023 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Draft email to court reporter to request coverage for 12/14/23 PMK deposition. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 11/29/2023 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Continue drafting pleading templates for motion | 1.1 | $218.00 | $239.80 | $0.00 | 0 |

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|--------------------------------|
| 11/29/2023 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Edit declaration with details of discovery propounded by Plaintiffs since August 2023. | 0.9 | $218.00 | $196.20 | $0.00 | 0 |
| 11/29/2023 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Further edits to declaration template. Draft proposed order and create declaration exhibit A. | 0.7 | $218.00 | $152.60 | $0.00 | 0 |
| 11/29/2023 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Create addition exhibit to motion declaration. Begin reviewing discovery served since 08/2023. Draft email to T. Brett re: discovery re: same. | 0.3 | $218.00 | $65.40 | $0.00 | 0 |
| 11/29/2023 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Begin drafting pleading templates for motion | 0.3 | $218.00 | $65.40 | $0.00 | 0 |
| 11/29/2023 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Draft reply email to J. Flanders re: additions to motion declaration. | 0.2 | $218.00 | $43.60 | $0.00 | 0 |
| 11/29/2023 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Review local rules for guidance on setting hearing date. Calculate compliance for first available date. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 11/29/2023 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Draft email to courtroom deputy re: available dates for motion. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 11/29/2023 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Draft email to J. Flanders request further instruction on drafting declaration for motion. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 11/29/2023 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Draft email to J. Flanders re: contacting Judge Barnes' courtroom deputy for available motion dates. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 11/29/2023 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Schedule teleconference with T. Brett to discuss discovery propounded since 08/2023. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |

**EXHIBIT 1**

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|--------------------------------|
| 11/30/2023 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Edit J. Flanders declaration per comments from J. Brett | 0.3 | $218.00 | $65.40 | $0.00 | 0 |
| 11/30/2023 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Update calendar event for defendant's deadline to respond to ROGs, set 3 | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 11/30/2023 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Teleconference with T. Brett re: discovery summary in J. Flanders declaration and recommended edits. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 12/1/2023 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Finalize motion papers for efiling. Efile motion. Download and save to file docket entries of same. Calculate and calendar opposition and reply deadlines. | 0.5 | $218.00 | $109.00 | $0.00 | 0 |
| 12/1/2023 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Edit declaration and exhibit B. | 0.2 | $218.00 | $43.60 | $0.00 | 0 |
| 12/1/2023 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Draft email to courtroom deputy with native word version of proposed order for motion to amend scheduling order. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 12/5/2023 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Call with J. Flanders re: PMQ deposition | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 12/5/2023 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Draft reply email to Planet Depos re: scheduling. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 12/5/2023 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Cancel court reporter coverage with Scarpelli. Email coverage request to Planet Depos. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 12/6/2023 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Further culling of deposition exhibit documents | 0.9 | $218.00 | $196.20 | $0.00 | 0 |

**EXHIBIT 1**

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|--------------------------------|
| 12/6/2023 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Additional search to locate designated documents on Everlaw. Further email to J. Flanders re: same. | 0.4 | $218.00 | $87.20 | $0.00 | 0 |
| 12/6/2023 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Begin collating designated deposition exhibit documents in Everlaw. | 0.4 | $218.00 | $87.20 | $0.00 | 0 |
| 12/6/2023 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Continue collating identified deposition exhibit documents | 0.3 | $218.00 | $65.40 | $0.00 | 0 |
| 12/6/2023 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Telephone call with Everlaw customer support for troubleshooting with adding documents to binders. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 12/6/2023 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Draft follow up email to Planet deposition with requested scheduling information. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 12/8/2023 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Draft email to Planet deposition re: distribution of link for remote deposition. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 12/12/2023 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Draft email to T. Brett and J. Flanders asking if 12/14/23 deposition would be moving forward. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 12/13/2023 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Upload to Planet Depos deposition exhibits for Cosumnes PMK | 0.3 | $218.00 | $65.40 | $0.00 | 0 |
| 12/13/2023 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Emails with Planet deposition to resolve duplicate exhibit issue with interrogatories Set 1. Merge defendant's interrogatory set 3 response and verification; upload same to Planet Depo's SharePoint site. | 0.2 | $218.00 | $43.60 | $0.00 | 0 |
| 12/13/2023 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Revise deposition exhibit of interrogatories set 1. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |

# EXHIBIT 1

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|---|---|---|---|---|---|---|---|---|---|
| 12/13/2023 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Draft email to Planet Depos with regards to sending deposition exhibits to be used at tomorrow's of Cosumnes PMK deposition. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 12/13/2023 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Draft reply email to J. Flanders re: exhibits for Cosumnes PMK deposition. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 12/13/2023 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Teleconference with J. Flanders re: removing code designations from documents in Everlaw exhibit binder. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 12/13/2023 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Draft email to J. Flanders to alert re: deposition interrogatory response exhibit that should have been replaced by Planet deposition. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 12/13/2023 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Upload additional deposition exhibit to Planet deposition ShareFile site. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 12/13/2023 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Draft email to Planet Depos for guidance on removing a duplicate exhibit from their ShareFile site. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 12/14/2023 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Teleconference with Planet Depos to resolve issue with interrogatories response exhibit. | 0.3 | $218.00 | $65.40 | $0.00 | 0 |
| 12/14/2023 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Telephone call and text messages with J. Flanders re: comms with Planet deposition to replace incorrect interrogatories response exhibit. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 12/14/2023 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Teleconference with J. Flanders re: Planet deposition link to deposition exhibits | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 12/19/2023 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Finalize reply to motion to amend scheduling order. Download and save to file docket entry nos. 110 and 111. | 0.3 | $218.00 | $65.40 | $0.00 | 0 |

**EXHIBIT 1**

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|--------------------------------|
| 12/20/2023 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Download and save to file defendant's RFA, SPROGs, and requests for production requests. Calculate and calendar response deadline. Add same to master calendar. | 0.3 | $218.00 | $65.40 | $0.00 | 0 |
| 12/20/2023 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Draft reply email to J. Flanders and T. Brett re: task to download discovery requests served by defendant on 12/14/23. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 1/2/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Further emails with Planet depos transcript department re: accessing portal. Download PMQ exhibits and save copies to file. | 0.7 | $218.00 | $152.60 | $0.00 | 0 |
| 1/2/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Draft email to Planet Depos requesting coverage for remote deposition on 1/5/24 | 0.2 | $218.00 | $43.60 | $0.00 | 0 |
| 1/2/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Download and save to file docket entry 112, order granting motion to amend. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 1/2/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Create calendar event for 1/5/24 30(b)(6) deposition; forward meeting link to opposing counsel. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 1/2/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Draft reply email to T. Brett re: scheduling court reporter coverage for 1/5/24 deposition. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 1/2/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Email Planet Depos transcript department re: help access portal to download exhibits. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 1/2/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Download and save ACE invoice and record associate fees for attempts to service document subpoena on FoxFarms, Inc. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 1/3/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Search defendant's production using parameters discussed with T. Brett; input search data into corollary index/spreadsheet. | 2.3 | $218.00 | $501.40 | $0.00 | 0 |

**EXHIBIT 1**

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|-------------------------------|
| 1/3/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Teleconference with T. Brett to discuss search task of Defendant's production. | 0.2 | $218.00 | $43.60 | $0.00 | 0 |
| 1/3/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Draft reply email to Planet Depos confirming 1/5/24 booking and providing requested deposition notice and opposing counsel email addresses. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 1/3/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Teams chat with J. Flanders re: assisting T. Brett with search of recent production received from Defendants. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 1/4/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Download deposition exhibits for tomorrow's 30(b)(6) deposition then upload to Planet Depos site. | 0.5 | $218.00 | $109.00 | $0.00 | 0 |
| 1/4/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Teleconference with T. Brett re: providing Court reporter with exhibits for tomorrow's deposition. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 1/4/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Emails to T. Brett and J. Flanders re: link to tomorrow's deposition. Upload additional exhibits to Planet Depos repository. Save copies of same to internal exhibit folder. | 0.4 | $218.00 | $87.20 | $0.00 | 0 |
| 1/8/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Extract and organize profit and loss statements and balance sheets from Defendant's production. | 1.1 | $218.00 | $239.80 | $0.00 | 0 |
| 1/8/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Further organize extract P&L statements and balance sheets. Draft email to J. Shefftz with link to documents. | 0.3 | $218.00 | $65.40 | $0.00 | 0 |
| 1/9/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Review prior order to serve Carol Ward Trust. Draft reply email to J. Flanders re: new subpoena service order. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 1/9/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Draft email to TT and J. Flanders requesting biographic info on Carol Anderson. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |

**EXHIBIT 1**

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|--------------------------------|
| 1/10/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Search beenverified for Carol Anderson Ward to obtain DOB info. Draft reply email to ACE with info DOB info obtained from beenverified. | 0.2 | $218.00 | $0.00 | $43.60 | 0.2 |
| 1/10/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Review carol ward skip trace report. Draft email to J. Flanders re: next steps. | 0.3 | $218.00 | $65.40 | $0.00 | 0 |
| 1/10/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Draft email order to ACE to conduct skip trace on Carol Anderson Ward. | 0.2 | $218.00 | $43.60 | $0.00 | 0 |
| 1/10/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Edit stipulation, adding proposed date for scheduling conference. | 0.2 | $218.00 | $43.60 | $0.00 | 0 |
| 1/11/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Edit deposition subpoena form. Collate accompanying exhibits. | 0.4 | $218.00 | $87.20 | $0.00 | 0 |
| 1/11/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Teleconference with J. Flanders re: deposition subpoena for Carol Anderson Ward. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 1/11/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Complete and submit scheduling request for court reporter coverage for Carol Ward Anderson deposition on 2/9/24. | 0.2 | $218.00 | $43.60 | $0.00 | 0 |
| 1/12/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Draft email order and instructions to ACE for service of deposition subpoena on Carol Anderson Ward | 0.3 | $218.00 | $65.40 | $0.00 | 0 |
| 1/12/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Draft reply email to J. Flanders re: Federal Rule of Civil Procedure 45(a)(4) requiring notice and copy of subpoena to opposing counsel before service. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 1/12/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Update Carol Anderson Ward deposition subpoena form adding zoom meeting link. | 0.3 | $218.00 | $65.40 | $0.00 | 0 |

**EXHIBIT 1**

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|--------------------------------|
| 1/12/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Draft email to J. Flanders re: counsel for Carol Anderson Ward. Draft email to Planet Depos requesting zoom link for 2/9/24 deposition. | 0.2 | $218.00 | $43.60 | $0.00 | 0 |
| 1/12/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Draft reply email to ACE confirming witness fees be advanced for Carol Anderson Ward subpoena. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 1/16/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Draft reply email to ACE re: status update on Carol Anderson Ward service order. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 1/17/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Draft email to Planet Depos requesting invoices for job numbers 518034 and 520298. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 1/18/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Download and save to file Planet deposition invoices re: Maryann Subbotin deposition. Pay invoices and record costs. | 0.4 | $218.00 | $87.20 | $0.00 | 0 |
| 1/19/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Draft proof of service. Add attachment label cover page Shefftz report. | 0.5 | $218.00 | $109.00 | $0.00 | 0 |
| 1/19/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Draft email to ACE to follow up on service attempt of Carol Anderson Ward. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 1/19/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Teleconference with T. Brett re: bates numbering task for production scheduled to be served 1/23/24. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 1/19/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Draft reply email to T. Brett re: second attempt of service on Carol Anderson Ward. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 1/19/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Draft reply email to T. Brett requesting status of Simpson expert report. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |

**EXHIBIT 1**

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|--------------------------------|--------------------------------|
| 1/22/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Draft email to T. Brett and J. Flanders re: deposition subpoena service attempts on Carol Ward Anderson. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 1/23/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Format requests for admission set 1, RFP, set 3 and ROG, set 2 responses. Draft accompanying proof of service. Add bates numbering to designated requests for production . | 1.0 | $218.00 | $218.00 | $0.00 | 0 |
| 1/23/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Finalize interrogatories set 2, requests for admission set 1 and requests for production set 3 responses. Upload requests for production  to Dropbox for sharing with opposing counsel. | 0.6 | $218.00 | $130.80 | $0.00 | 0 |
| 1/23/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Revise proof of service and check Dropbox link for production documents. Draft service email to opposing counsel with RFA set 1, RFP set 3 and SROGs set 2 responses. | 0.3 | $218.00 | $65.40 | $0.00 | 0 |
| 1/23/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Teleconference with T. Brett re: requests for production response bates number and finalizing SPROGs and requests for admission for service | 0.2 | $218.00 | $21.80 | $21.80 | 0.1 |
| 1/23/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Further telephone comms with T. Brett re: status of RFA, requests for production and SPROGs for service. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 1/24/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Draft reply email to JTB re: subpoena service on Carol Anderson Ward Sacramento address. | 0.2 | $218.00 | $43.60 | $0.00 | 0 |
| 1/24/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Draft email to ACE to submit new order for service on Carol Anderson Ward's Second Amended Complaintramento address. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 1/24/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Download and save to file ACE invoice no. 575643. Record costs for skip trace report on Carol Anderson Ward. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 1/24/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Draft reply email to T. Brett re: further attempts of subpoena service on Carol Anderson Ward at her addresses in Sacramento and TX. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |

**EXHIBIT 1**

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|--------------------------------|--------------------------------|
| 1/24/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Draft reply email to T. Brett re: costs associate with subpoena service attempts. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 1/25/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Further revising of deposition subpoena for Carol Anderson Ward, adding exhibit B. Email updated draft to T. Brett for review. | 0.6 | $218.00 | $130.80 | $0.00 | 0 |
| 1/25/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Download and save to file copies of invoices from Planet Depos (638887 and 638888). Pay invoices and record costs. Save copies of receipts to file. | 0.2 | $218.00 | $43.60 | $0.00 | 0 |
| 1/25/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Teleconference with T. Brett re: amending Carol Ward Anderson subpoena to replace the one currently ACE is attempting to serve. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 1/25/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Continue revising deposition subpoena of Carol Ward Anderson | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 1/25/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Forward to J. Flanders and T. Brett email with status update on first attempt to serve deposition subpoena on Carol Ward Anderson at Carter Rd. address. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 1/25/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Call with T. Brett re: revisions to subpoena to include California Coastkeeper Alliance offices as location for depo | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 1/26/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Incorporate T. Brett edits to amended subpoena. Draft email to ACE with instructions to serve amended version of subpoena. | 0.2 | $218.00 | $43.60 | $0.00 | 0 |
| 1/31/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Edit Carol Ward Anderson deposition subpoena form, adding court designation. Email Austin Process the updated version of subpoena, then post prepayment. | 0.3 | $218.00 | $65.40 | $0.00 | 0 |
| 1/31/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Draft email order to Austin Process for service of deposition subpoena on Carol Anderson Ward in Weatherford, TX. | 0.2 | $218.00 | $43.60 | $0.00 | 0 |

**EXHIBIT 1**

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|--------------------------------|
| 1/31/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Draft reply email to Austin Process confirming to advance required witness fee. | 0.2 | $218.00 | $43.60 | $0.00 | 0 |
| 1/31/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Draft email to Austin Process for quote on rush service of deposition subpoena. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 1/31/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Draft reply email to ACE to close service order for Carol Ward Anderson at her Sacramento address. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 1/31/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Teleconference with T. Brett re: attempting deposition subpoena service on Carol Ward Anderson in TX. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 2/2/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Teleconference with T. Brett re: task to reserve conference room for expert deposition at Sheraton Bradley airport hotel in Hartford, CT for 2/13/24. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 2/5/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Contact Planet Depos to reschedule Carol Ward Anderson deposition from 2/9/24 to 3/8/24; email Planet Depos IT support re: zoom link for 3/8/24. | 0.2 | $218.00 | $43.60 | $0.00 | 0 |
| 2/5/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Phone call to Sheraton Bradley airport hotel to inquire on conference room for about 6 people on 2/13/24 for all day deposition of expert. | 0.2 | $218.00 | $43.60 | $0.00 | 0 |
| 2/5/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Begin editing subpoena form, updating deposition date and deposition zoom link | 0.2 | $218.00 | $43.60 | $0.00 | 0 |
| 2/5/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Add new deposition zoom link to subpoena for Carol Anderson Ward. Email TX process server revised version of subpoena for service. | 0.2 | $218.00 | $43.60 | $0.00 | 0 |
| 2/5/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Draft email to TX process server requesting hold on further service attempts on Carol Anderson Ward due to new deposition date. | 0.2 | $218.00 | $43.60 | $0.00 | 0 |

# EXHIBIT 1

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|--------------------------------|
| 2/5/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Draft follow up email to process server re: further service attempts on Carol Ward Anderson. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 2/5/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Correspondence with T. Brett concerning conference room reservation and communicating with TX process server re: further service attempts on Carol Ward Anderson. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 2/5/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Teleconference with T. Brett re: reserving conference room, flight and lodging for 2/13/24 deposition | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 2/5/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Telephone call with Sheraton hotel sales rep re: conference room reservation for 2/13/24 | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 2/5/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Teleconference with T. Brett re: flight and hotel reservations for 2/13/24 deposition. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 2/6/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Teleconference with T. Brett re: app for alternative service, chron history of service attempts with email comms of same. declaration from J. Flanders/T Brett. use prior declaration as guide. note subp on 3/8/24 date. by COB Thurs. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 2/6/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Call with T. Brett re: drafting deposition notice for Carol Anderson Ward subpoena | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 2/7/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Draft T. Brett declaration template re: alternative service of subpoena on Carol Anderson Ward. | 0.9 | $218.00 | $196.20 | $0.00 | 0 |
| 2/7/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Compile and save to file emails from process servers re: deposition service attempts made on Carol Anderson Ward in Sloughhouse, Sacramento, and Weatherford, TX. | 0.5 | $218.00 | $109.00 | $0.00 | 0 |
| 2/7/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Further editing of declaration per T. Brett comments. | 0.4 | $218.00 | $87.20 | $0.00 | 0 |

**EXHIBIT 1**

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|---|---|---|---|---|---|---|---|---|---|
| 2/7/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Draft email order to ACE requesting rush service of Carol Anderson Ward deposition subpoena at Murieta Equestrian Center facility on 7200 Lone Pine Drive. | 0.2 | $218.00 | $43.60 | $0.00 | 0 |
| 2/7/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Further edits to declaration template; download and save to file email from Austin Process server re: 2/7/24 service attempt of revised deposition subpoena. | 0.2 | $218.00 | $43.60 | $0.00 | 0 |
| 2/7/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Download and save to file Notice of Errata re: Finance PMQ deposition. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 2/7/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Save to file further email from Austin Process server re: service attempt on 2/1/24 (bad address). | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 2/7/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Teleconference with T. Brett re: incorporating further detail to declaration re: service attempts. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 2/7/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Draft reply email to T. Brett re: addresses where servers have attempted to serve Carol Anderson Ward. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 2/8/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Edit declaration per T. Brett text message; incorporate ACE attempt to serve Carol Anderson Ward today at 7200 Lone Pine address. | 0.3 | $218.00 | $65.40 | $0.00 | 0 |
| 2/8/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Draft email to ACE requesting clarification on today's service attempt at 7200 Lone Pine facility re: Carol Anderson Ward subpoena. | 0.2 | $218.00 | $43.60 | $0.00 | 0 |
| 2/8/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Reply to T. Brett text message request to update declaration in support of motion for alternative service | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 2/8/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Draft reply to ACE Sacramento service of process unit regarding the attempt to serve Carol Anderson Ward. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |

**EXHIBIT 1**

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|--------------------------------|
| 2/8/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Draft follow up email to ACE regarding the service attempt on Carol Anderson Ward at 7200 Lone Pine address. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 2/12/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Further teleconference with T. Brett re: draft declaration in support of motion for alternative service. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 2/12/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Teleconference with T. Brett re: service dates of Jan and Feb subpoenas | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 2/12/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Draft emails to T. Brett re: deposition subpoena service order in CA and TX for Carol Anderson Ward. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 2/12/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Draft reply email to ACE instructing no further attempts needed on Carol Ward Anderson at the Lone Pine address. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 2/13/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Proof and finalize requests for admission set 2, interrogatories set 4, and requests for production set 9 devices for service. Draft proof of service for same. | 0.5 | $218.00 | $109.00 | $0.00 | 0 |
| 2/13/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Download and save to file email status updates from TX server and ACE re: Lone Pine address. Draft email to T. Brett re: further service attempts in TX. | 0.2 | $218.00 | $43.60 | $0.00 | 0 |
| 2/13/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Draft service email to opposing counsel with requests for admission set 2, requests for production set 9, and interrogatories set 4 requests. Calculate and calendar defendant's response due date. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 2/13/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Draft reply email to TX process server instructing to close order and desist from further attempts at service of the deposition subpoena on Carol Anderson Ward. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 2/13/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Teams comms with J. Flanders re: service of discovery requests to defendant | 0.1 | $218.00 | $21.80 | $0.00 | 0 |

**EXHIBIT 1**

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|--------------------------------|
| 2/14/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Download and save to file invoice from Austin Process Service for attempted service of Carol Anderson Ward deposition subpoena. Pay associated invoice. | 0.2 | $218.00 | $43.60 | $0.00 | 0 |
| 2/14/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Draft email to J. Flanders re: expert rebuttal deadline on calendar for 2/16/24 | 0.2 | $218.00 | $43.60 | $0.00 | 0 |
| 2/16/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Draft email to T. Brett re: service/filing of Phase II expert rebuttals | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 2/28/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Submit cancellation request to Planet Depos for coverage of 3/8/24 Carol Anderson Ward deposition | 0.2 | $218.00 | $43.60 | $0.00 | 0 |
| 3/4/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Download and save to file ACE invoice no. 9008626. Submit payment to ACE. Service attempts of deposition subpoena on Carol Anderson Ward at 7200 Lone Pine Dr. | 0.2 | $218.00 | $43.60 | $0.00 | 0 |
| 3/19/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Teleconference with T. Brett to provide credit card info for payment of hotel reservation for deposition in CT. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 3/21/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Review court orders to confirm phase II deadlines. Draft email to T. Brett re: 3/29/24 expert rebuttal deadline. | 0.4 | $218.00 | $87.20 | $0.00 | 0 |
| 3/22/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Review email comms between J. Flanders and opposing counsel re: extension of discovery deadlines. Calendar imminent deadlines noted in the email. | 0.2 | $218.00 | $43.60 | $0.00 | 0 |
| 3/25/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Begin preparing certified mailing envelopes for service of NOI | 0.2 | $218.00 | $43.60 | $0.00 | 0 |
| 3/25/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Continue preparing service envelopes of notice letter to government entities and Carol Anderson Ward addresses | 0.4 | $218.00 | $87.20 | $0.00 | 0 |

**EXHIBIT 1**

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|---|---|---|---|---|---|---|---|---|---|
| 3/25/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Draft email to T. Brett re: timing of service of Carol Anderson Ward NOI. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 3/25/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Format and edit notice letter for service. Confirm and update service list contacts. Draft email to T. Brett re: client contact information. | 0.9 | $218.00 | $196.20 | $0.00 | 0 |
| 3/25/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Review draft Carol Anderson Ward NOI. Draft email to T. Brett re: notice letter format. | 0.2 | $218.00 | $43.60 | $0.00 | 0 |
| 3/25/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Teleconference with T. Brett re: client access to Carol Anderson Ward notice letter and plan to serve same. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 3/25/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Teleconference with T. Brett re: edits to incorporate in to draft NOI | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 3/25/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Further edits to Carol Ward Anderson Ward NOI | 0.2 | $218.00 | $43.60 | $0.00 | 0 |
| 3/26/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Email calendar invite for first day to file complaint. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 3/26/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Print service copies of notice letter and finish prepare mailing envelopes. Print postage for notice letter mailing to government agencies. | 0.8 | $218.00 | $174.40 | $0.00 | 0 |
| 3/26/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Travel to/from USPS post office to send Carol Anderson Ward notice letter via certified mail. Scan and save to file USPS receipt and certified mail receipts. | 0.5 | $218.00 | $109.00 | $0.00 | 0 |
| 3/27/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Draft reply to J. Flanders re: schedule to file motion for leave and motion for summary judgment next week. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |

**EXHIBIT 1**

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|--------------------------------|
| 4/1/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Draft email to J. Flanders re: status to of Anderson Ward Trust notice for service today. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 4/1/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Finalize and print service copies of notice to Carol Anderson Ward Trust. Prepare mailing envelopes and certified mailing envelopes. | 1.2 | $218.00 | $261.60 | $0.00 | 0 |
| 4/1/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Calculate and calendar date to file complaint against Anderson Ward Trust. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 4/1/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Scan and save to file USPS receipt and certified mail receipts for Carol Ward Anderson Trust notice of intent | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 4/1/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Travel to/from USPS to mail certified mailings of notice to Carol Anderson Ward Trust. | 0.7 | $218.00 | $152.60 | $0.00 | 0 |
| 4/3/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Draft reply email to T. Trillo re: date calculation for first day to file complaint against Carol Anderson Ward Trust. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 4/3/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Review Eastern District of California local rule 141(b) to confirm T. Trillo findings on preparing and serving a Request to Seal Documents. | 0.3 | $218.00 | $65.40 | $0.00 | 0 |
| 4/3/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Teams comms with T. Trillo re: 3/26/24 and 4/1/24 service of notice of intent to Carol Ward Anderson and Carol Ward Anderson Trust. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 4/3/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Teleconference with J. Flanders to for further instructions re: MPA pleading assignment. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 4/3/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Draft email to J. Flanders summarizing local rule 141(b) on submitting notice and request to seal documents. | 0.5 | $218.00 | $109.00 | $0.00 | 0 |

**EXHIBIT 1**

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|---|---|---|---|---|---|---|---|---|---|
| 4/3/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Format motion to leave MPA and create separate pleading for notice of motion and motion for leave. | 0.4 | $218.00 | $87.20 | $0.00 | 0 |
| 4/3/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Teleconference with T. Trillo re: adding language to notice of motion re: documents being filed under seal. | 0.2 | $218.00 | $43.60 | $0.00 | 0 |
| 4/3/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Draft reply email T. Trillo re: status of Motion for Summary Judgment motion papers and tasks needing attention. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 4/4/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Draft reply email to J. Flanders re: preparing notice of deposition for James W. McCurley and procuring court reporter coverage for same. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 4/4/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Draft reply to First Legal providing estimate of 4 hours of court reporter coverage needed. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 4/4/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Draft notice of deposition for James W. McCurley | 0.3 | $218.00 | $65.40 | $0.00 | 0 |
| 4/4/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Format and edit draft deposition notice of James W. McCurley per T. Brett email | 0.3 | $218.00 | $65.40 | $0.00 | 0 |
| 4/4/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Draft email inquiry to Sue Hammer of First Legal to inquire on court reporter availability for 4/12/24 James W. McCurley deposition. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 4/5/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Follow up Teams communications with T. Trillo re: filing and submitting motion for leave and request to seal. | 0.4 | $218.00 | $87.20 | $0.00 | 0 |
| 4/5/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Teams communications with T. Trillo re: draft service email to opposing counsel for service of Motion for Leave to File Third Amended Complaint and supporting documents. | 0.3 | $218.00 | $65.40 | $0.00 | 0 |

# EXHIBIT 1

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|--------------------------------|
| 4/5/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Calendar James W. McCurley deposition for 4/12/24 @ 9:30 am. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 4/5/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Download and save to file docket 113, notice of motion and motion for leave to file 3d amended complaint; docket 114, notice of request to seal documents. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 4/5/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Draft email to Magistrate Barnes' submitting request to seal, proposed order and all documents to be covered by the request. | 0.3 | $218.00 | $65.40 | $0.00 | 0 |
| 4/5/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Comms with T. Brett re: Flander's email requesting updated rain charts using stations from exhibit with his Motion for Summary Judgment declaration. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 4/5/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Download data from Rancho Cordova stations for 2019 to present and create rain table; email pdf table to J. Flanders. | 0.6 | $218.00 | $130.80 | $0.00 | 0 |
| 4/5/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Draft email to J. Flanders outlining all steps taken to submit and file notice of request to seal documents and the request to seal documents. | 0.2 | $218.00 | $43.60 | $0.00 | 0 |
| 4/5/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Draft service email to opposing counsel with notice of deposition for James W. McCurley. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 4/5/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Draft test mail to TT to ensure no delivery issues of Request to Seal documents. Draft service email to opposing counsel with request to seal documents. | 0.3 | $218.00 | $65.40 | $0.00 | 0 |
| 4/5/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Review J. Flanders email with request to update rain charts previously submitted as exhibit to Motion for Summary Judgment. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 4/5/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Teleconference with T. Brett re: weather station to use for creation of rain table and status of 3d amended complaint for inclusion in request to seal. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |

**EXHIBIT 1**

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|---|---|---|---|---|---|---|---|---|---|
| 4/5/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Teleconference with T. Trillo to evaluate correct ECF event for filing notice of motion for leave to file 3d amended complaint. | 0.2 | $218.00 | $43.60 | $0.00 | 0 |
| 4/5/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Begin formatting/editing request to seal and motion for leave papers in preparation for submitting to the court. | 1.2 | $218.00 | $261.60 | $0.00 | 0 |
| 4/5/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Draft reply email to J. Flanders re: weather station to use for creating updated rain table. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 4/5/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Teams comms with T. Trillo confirming the documents to be emailed to the court when submitting the Request to Seal. | 0.2 | $218.00 | $21.80 | $21.80 | 0.1 |
| 4/5/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Teleconference with T. Brett re: 3d amended complaint as exhibit to his declaration and to notice of motion. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 4/5/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Teleconference with T. Brett re: updates to notice of motion and revised exhibits to his declaration, Q & R. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 4/5/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Update exhibits and declaration of T. Brett in support of MPA and in prep for service on opposing counsel and submission of request to seal to the court. | 0.8 | $218.00 | $174.40 | $0.00 | 0 |
| 4/5/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Edit McCurly notice of deposition per J. Flanders comments. Draft email to First Legal with copy of deposition notice to secure court reporter coverage on 4/12/24. | 0.2 | $218.00 | $43.60 | $0.00 | 0 |
| 4/5/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Draft proof of service for J. McCurley notice of deposition. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 4/8/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Continue extracting exhibits for SUF Phase II Motion for Summary Judgment. | 0.3 | $218.00 | $65.40 | $0.00 | 0 |

**EXHIBIT 1**

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|--------------------------------|
| 4/8/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Comms with T. Brett re: exhibits of Wren declaration and Wren expert report. | 0.2 | $218.00 | $43.60 | $0.00 | 0 |
| 4/8/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Teleconference with T. Brett to discuss assignment to extract documents related to Phase II SUF. | 0.2 | $218.00 | $43.60 | $0.00 | 0 |
| 4/8/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Begin extracting exhibits for SUF Phase II Motion for Summary Judgment. | 1.3 | $218.00 | $283.40 | $0.00 | 0 |
| 4/8/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Comms with T. Brett re: further exhibits to extract for Phase II Motion for Summary Judgment. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 4/8/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Download and save further exhibits related to Phase II SUF. | 0.2 | $218.00 | $43.60 | $0.00 | 0 |
| 4/9/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Finalize bates numbering of Phase I facts & evidence exhibits. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 4/9/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Rename exhibit file names for organizing and bates numbering. Add bates number to identified exhibits. | 0.8 | $218.00 | $174.40 | $0.00 | 0 |
| 4/9/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Scan and save to file pdf copies of notice letter return receipts | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 4/9/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Teleconference with J. Flanders re: organizing and bates stamping Flanders declaration exhibit A. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 4/9/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Further extract exhibits for Flanders declaration. Draft Flanders declaration template. | 1.3 | $218.00 | $283.40 | $0.00 | 0 |

**EXHIBIT 1**

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|---|---|---|---|---|---|---|---|---|---|
| 4/9/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Teleconference with T. Brett re: extracting additional exhibit from J. Flanders declaration and drafting new J. Flanders declaration in support of Phase II Motion for Summary Judgment. | 0.2 | $218.00 | $43.60 | $0.00 | 0 |
| 4/10/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Further extract exhibit for facts and evidence exhibit; add bates numbers. Combine all facts and evidence exhibits into one pdf exhibit A. | 0.5 | $218.00 | $109.00 | $0.00 | 0 |
| 4/10/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Organize and label Flanders declaration exhibits B-R in preparation for Motion for Summary Judgment efiling. | 0.9 | $218.00 | $196.20 | $0.00 | 0 |
| 4/10/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Teleconference with T. Brett re: adding further exhibit to facts & evidence compilation. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 4/10/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Teleconference with T. Brett re: Flanders ask to create pdf of exhibit A compilation | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 4/10/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Teleconference with T. Brett re: lodging video exhibits Q & R to Flanders declaration | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 4/11/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Remove embedded hyperlinks from exhibit Q & R placeholder pdfs. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 4/11/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Draft email to Green Copy providing instructions and link to McCurley exhibits for printing. | 0.2 | $218.00 | $43.60 | $0.00 | 0 |
| 4/11/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Telephone call to Green Copy to post payment for print job of McCurley exhibits. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 4/11/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Telephone call with Green copy to confirm receipt of link with McCurley exhibits for printing. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |

**EXHIBIT 1**

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|--------------------------------|
| 4/11/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Comms with J. Flanders re: status of MPA for tables. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 4/11/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Comms with T. Brett re: placeholder pdfs for video exhibits Q & R. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 4/11/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Draft notice of lodging for video exhibits Q & R to Flanders declaration. | 0.4 | $218.00 | $87.20 | $0.00 | 0 |
| 4/11/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Format/edit MPA; conduct cite checks of same. | 1.6 | $218.00 | $348.80 | $0.00 | 0 |
| 4/11/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Run and add table of contents and authorities. | 0.5 | $218.00 | $109.00 | $0.00 | 0 |
| 4/12/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Evaluate compressed pdf version of Flanders declaration exhibit A for efiling. | 0.3 | $218.00 | $65.40 | $0.00 | 0 |
| 4/12/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Prepare and print FedEx label for shipping of notice of lodging with flash drive containing Flanders declaration exhibits Q & R. | 0.3 | $218.00 | $65.40 | $0.00 | 0 |
| 4/12/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Save Flanders declaration video exhibits Q & R to flash drive for lodging with court. | 0.2 | $218.00 | $43.60 | $0.00 | 0 |
| 4/12/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Teleconference with T. Brett re: compressed pdf of exhibit A and tasks to finish for filing of Motion for Summary Judgment. | 0.2 | $218.00 | $21.80 | $21.80 | 0.1 |
| 4/12/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Compress Flanders declaration exhibit A to conform to ECF file size guidelines. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |

# EXHIBIT 1

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|---|---|---|---|---|---|---|---|---|---|
| 4/12/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Comms with T. Brett testing solutions to reduce file size of Flanders declaration exhibit A. | 0.6 | $218.00 | $130.80 | $0.00 | 0 |
| 4/12/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Extract lease agreement from defendant's production and email to J. Flanders for use in deposition. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 4/12/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Teleconference with J. Flanders re: extracting lease document between Murieta Equestrian Center and Carol Anderson Ward. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 4/12/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Teleconference with T. Brett re: discussion with J. Flanders to resolve file size of declaration exhibit A. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 4/12/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Test uploading compress pdf of Flanders declaration exhibit A to ECF. Telephone call to Eastern district ECF help desk. | 0.3 | $218.00 | $65.40 | $0.00 | 0 |
| 4/12/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Travel to/from FedEx to drop off package with docket 117, notice of lodging and USB flash drive with exhibits Q & R. | 0.7 | $218.00 | $152.60 | $0.00 | 0 |
| 4/12/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Create final filing versions of Motion for summary judgment, Statement of Undisputed Facts, Flanders declaration and notice of lodging then efile same via ECF. | 0.5 | $218.00 | $109.00 | $0.00 | 0 |
| 4/12/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Create pdf version of revised rain data table as exhibit to Flanders declaration. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 4/12/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Further edits to Statement of undisputed facts, implementing updates to citations to Flanders declaration exhibit A. | 0.2 | $218.00 | $43.60 | $0.00 | 0 |
| 4/12/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Implement formatting updates to declaration, Memorandum of points and authorities, and Statement of Undisputed face. | 1.2 | $218.00 | $261.60 | $0.00 | 0 |

# EXHIBIT 1

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|--------------------------------|
| 4/12/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Teleconference with T. Brett re: revising cites to Flanders declaration in Statement of undisputed facts. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 4/12/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Teleconference with T. Brett re: appropriate ECF event to file Flanders declaration and exhibits. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 4/12/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Teleconference with T. Brett re: replacing Flanders declaration exhibit S. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 4/12/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Teleconference with T. Brett re: steps/tasks to finalize Motion for summary judgment in preparation for filing. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 4/15/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Download and save to file docket entries 115-117, Motion for Summary Judgment, Flanders declaration and notice of lodging. | 0.2 | $218.00 | $43.60 | $0.00 | 0 |
| 4/15/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Calculate and calendar opposition and reply deadlines for Motion to Seal. | 0.2 | $218.00 | $43.60 | $0.00 | 0 |
| 4/15/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Teleconference with T. Brett re: opposition and reply deadlines for Motion to Seal and Motion for Summary Judgment. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 4/17/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Draft email to Planet Depos re: payment status of invoices 638887 and 638888. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 4/17/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Evaluate invoices to client and status of invoice payments to Planet Depos and GSI. Download and save to file GSI invoices. | 0.3 | $218.00 | $65.40 | $0.00 | 0 |
| 4/17/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Save to file receipts for payment to Planet Depos for invoices 638887 and 638888. Draft email to J. Flanders re: payment of same. | 0.2 | $218.00 | $43.60 | $0.00 | 0 |

**EXHIBIT 1**

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|--------------------------------|
| 4/17/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Research local rules re: motion opposition and reply. Calendar Motion for Summary Judgment and Motion for Leave. Calculate and calendar opposition and reply deadlines for same. | 0.6 | $218.00 | $130.80 | $0.00 | 0 |
| 4/19/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Scan and save to file USPS return receipts for Carol Ward Anderson notice of intent. | 0.2 | $218.00 | $43.60 | $0.00 | 0 |
| 4/19/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Teleconference with T. Brett re: Motion in Limine MPA tasks in preparation for efiling. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 4/19/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Begin formatting Motion in Limine MPA. | 0.3 | $218.00 | $65.40 | $0.00 | 0 |
| 4/19/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Continue cite checking Motion in Limine MPA; incorporate table of contents and table of authorities. Finalize in MPA and T. Brett declaration in preparation for efiling. | 1.4 | $218.00 | $305.20 | $0.00 | 0 |
| 4/19/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Continue formatting. Begin cite checking Motion in Limine MPA. | 1.3 | $218.00 | $283.40 | $0.00 | 0 |
| 4/19/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Draft email to supervising courtroom deputy to resolve date issue re: motion in limine hearing. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 4/19/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Draft reply email and teams comms with T. Brett re: Motion in Limine MPA tables of contents and authorities. | 0.2 | $218.00 | $43.60 | $0.00 | 0 |
| 4/19/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Efile Motion in Limine. Draft email to Judge Barnes courtroom deputy to resolve incorrect hearing date selected during ECF filing. | 0.3 | $218.00 | $65.40 | $0.00 | 0 |
| 4/19/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Teleconference with T. Brett re: inclusion of case cite in Motion in Limine MPA. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |

**EXHIBIT 1**

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|--------------------------------|
| 4/22/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Call with T. Brett re: supplemental production to Defendant's Requests for Production set 3 | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 4/22/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Download and save to file docket entries 118 (motion of limine) and 119 (defendant's opposition to Motion for Leave). | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 4/22/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Create version of Statement of Undisputed Facts without metadata for sharing with opposing counsel. | 0.2 | $218.00 | $43.60 | $0.00 | 0 |
| 4/22/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Draft email to opposing counsel with copy of requested native version of statement of undisputed facts. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 4/22/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Further comms with T. Brett summarizing details of telephone call with CA Eastern District clerk re: resolving Motion Limine hearing date error. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 4/22/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Teams comms with T. Brett re: Judge Barnes' email instructing to file a notice to reschedule Motion for MIL hearing to 5/24/24/. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 4/22/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Teleconference with T. Brett re: task assignments. Email opposing counsel native word version of statement of undisputed facts and finalizing supplemental production in prep for service. production | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 4/22/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Telephone call with CA Eastern District clerk re: motion in limine hearing date error. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 4/22/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Calculate and calendar motion in limine hearing opposition and reply deadlines. Add motion for summary judgment and motion for leave deadlines to master case list. | 0.4 | $218.00 | $87.20 | $0.00 | 0 |
| 4/22/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Add bates number to requests for production set 3 responses/production | 0.6 | $218.00 | $130.80 | $0.00 | 0 |

**EXHIBIT 1**

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|--------------------------------|
| 4/22/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Copy and rename videos designated for requests for production set 2 supplemental production. | 1.0 | $218.00 | $218.00 | $0.00 | 0 |
| 4/22/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Upload requests for production set supplemental production to Dropbox in preparation for service on opposing counsel. | 0.9 | $218.00 | $196.20 | $0.00 | 0 |
| 4/23/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Follow up call with T. Brett re: service of supplemental document production in response to Request for Production Set 2 and 3 | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 4/23/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Teleconference with T. Brett re: service of supplemental requests for production set 2 and set 3 production. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 4/23/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Create view only Dropbox link to share with opposing counsel for supplemental requests for production , set two. Update proof of service with same link. | 0.3 | $218.00 | $65.40 | $0.00 | 0 |
| 4/23/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Draft service email to opposing counsel with supplemental productions to requests for production set two and set three. | 0.2 | $218.00 | $43.60 | $0.00 | 0 |
| 4/26/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Download and save to file docket entry 120, stipulation to extend Phase II motion opposition and reply deadlines. | 0.2 | $218.00 | $43.60 | $0.00 | 0 |
| 4/29/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Download and save to file McCurley deposition transcript and exhibits. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 4/30/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Download and save to file docket entry acknowledging receipt of USB flash drive with exhibits Q & R of Flanders declaration at docket entry 116. | 0.2 | $218.00 | $43.60 | $0.00 | 0 |
| 4/30/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Download and save to file docket entries 121 and 122. Calendar extended deadlines from order at docket 122 re: motion for summary judgment. | 0.2 | $218.00 | $43.60 | $0.00 | 0 |

**EXHIBIT 1**

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|---|---|---|---|---|---|---|---|---|---|
| 5/1/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Draft email to S. Her, courtroom deputy, re: procedure for requesting remote appearance by zoom for 5/10/24 motion for leave hearing. | 0.3 | $218.00 | $65.40 | $0.00 | 0 |
| 5/1/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Draft request for remote appearance. | 0.4 | $218.00 | $87.20 | $0.00 | 0 |
| 5/2/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Download and save to file docket entry 123, Request for remote appearance. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 5/2/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Efile request for remote appearance. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 5/2/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Finalize request for remote appearance in preparation for efiling. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 5/6/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Download and save to file docket 125, order granting stipulation re: Phase II briefing deadlines. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 5/6/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Download and save to file docket entry 126, order continued motion to amend hearing to 5/24/24l | 0.2 | $218.00 | $43.60 | $0.00 | 0 |
| 5/6/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Draft email to courtroom deputy S. Her re: hearing date discrepancies in ECF orders at 125 and 126. | 0.4 | $218.00 | $87.20 | $0.00 | 0 |
| 5/6/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Draft email to J. Flanders re: conflict in orders with regarding to Motion for Summary Judgment, MIL and Motion to Amend hearing dates. | 0.2 | $218.00 | $43.60 | $0.00 | 0 |
| 5/7/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Update calendar to set Motion for Summary Judgment, motion to amend and motion in limine hearing for 5/31/24. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |

**EXHIBIT 1**

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|---|---|---|---|---|---|---|---|---|---|
| 5/8/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Download and save to file docket entry 127, minute order. Update calendar events for MIL deadlines. | 0.4 | $218.00 | $87.20 | $0.00 | 0 |
| 5/8/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Download and save to file First Legal Depositions Invoice #108606. Download and complete credit card payment form and email to First Legal. | 0.4 | $218.00 | $87.20 | $0.00 | 0 |
| 5/13/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Download and save to file docket entries 128 and 129, stipulation and order to extend briefing deadlines and hearing. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 5/13/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Audit case costs. Locate and save to file invoices that had not been uploaded. | 1.7 | $218.00 | $370.60 | $0.00 | 0 |
| 5/13/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Calendar extended briefing deadlines for MIL and Motion for Summary Judgment from order 129. | 0.3 | $218.00 | $65.40 | $0.00 | 0 |
| 5/13/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Download and save to file pdf docket from ECF of all case docket entries. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 5/13/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Draft email to J. Flanders re: prior invoices from Ian Wren for previously rendered technical services. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 5/14/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Calendar deadline to submit mediation briefs; calendar event for 5/17/24 mediation. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 5/14/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Begin organizing folders and papers re: motion in limine, motion for leave and phase II Motion for Summary Judgment documents for hearing binder. | 0.4 | $218.00 | $87.20 | $0.00 | 0 |
| 5/14/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Post payment to Judicate West for 5/17/24 mediation services. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |

**EXHIBIT 1**

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|---|---|---|---|---|---|---|---|---|---|
| 5/15/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Teams comms with J. Flanders confirming 5/17/24 mediation still on calendar as planned. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 5/23/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Download and save to file further invoices from Judicate West re: mediation conduction on 5/17/24. Post payment to same, save payment receipts, and record costs. | 0.4 | $218.00 | $87.20 | $0.00 | 0 |
| 5/23/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Review Shefftz invoices to determine status of payment. | 0.2 | $218.00 | $43.60 | $0.00 | 0 |
| 5/30/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Download and save to file docket entry 131, joint stipulation to extend briefing deadlines. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 5/31/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Draft reply email to T. Brett re: payment of Judicate West invoices. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 6/3/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Download and save to file docket entry 132, order re: modifying briefing schedule. Calendar updated deadlines. | 0.2 | $218.00 | $43.60 | $0.00 | 0 |
| 6/10/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Download defendant's Statement of Undisputed Facts filed at docket 133. Draft email to opposing counsel to request native word version of same. | 0.2 | $218.00 | $43.60 | $0.00 | 0 |
| 6/10/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Draft reply email to J. Flanders re: draft reply templates for motion in limine and Motion for Summary Judgment. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 6/10/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Draft reply templates for motion in limine and Motion for Summary Judgment | 0.7 | $218.00 | $152.60 | $0.00 | 0 |
| 6/11/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Download and save to file docket entries 133 to 135, defendants opposition to Motion for Summary Judgment and motion in limine. | 0.2 | $218.00 | $43.60 | $0.00 | 0 |

**EXHIBIT 1**

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|--------------------------------|
| 6/11/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Download and save to file defendant's native word version of statement of undisputed facts. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 6/11/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Efile response to defendant's ex parte application to extend motion in limine briefing schedule. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 6/11/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Finalize response to ex parte application to extend motion in limine briefing schedule in preparation for efiling. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 6/12/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Calendar internal reminder for early August to contact court to request MIL hearing date. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 6/12/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Download and save to file docket 138, minute order re: ex parte. Calendar extended briefing deadlines for motion in limine. Teams comms with T. Brett re: Motion for Summary Judgment hearing remaining on 6/28/24. | 0.4 | $218.00 | $87.20 | $0.00 | 0 |
| 6/13/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Continue archiving motion to amend and motion for summary judgment papers in preparation for hearing. | 0.7 | $218.00 | $152.60 | $0.00 | 0 |
| 6/13/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Draft reply email to J. Flanders re: status of motion papers for printing in preparing for 6/28/24 hearing. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 6/17/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Begin cite checking reply brief in support of Motion for Summary Judgment. | 1.1 | $218.00 | $239.80 | $0.00 | 0 |
| 6/17/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Begin formatting reply brief in preparation for adding table of authorities and table of contents. | 0.4 | $218.00 | $87.20 | $0.00 | 0 |
| 6/17/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Efile reply brief in support of Phase II motion for summary judgment and response and objections to defendant's statement of undisputed facts. | 0.2 | $218.00 | $43.60 | $0.00 | 0 |

**EXHIBIT 1**

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|--------------------------------|
| 6/17/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Finalize reply brief table of contents and table of authorities and SUF response in preparation for efiling. | 0.4 | $218.00 | $87.20 | $0.00 | 0 |
| 6/17/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Further edits to reply brief table of contents and table of authorities. | 0.3 | $218.00 | $65.40 | $0.00 | 0 |
| 6/18/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Telephone call with T. Trillo re: preparation of hearing binder. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 6/18/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Telephone call with Green Copy to pay for motion for summary judgment hearing on 6/28/24. Download, save to file and record copies costs. | 0.3 | $218.00 | $65.40 | $0.00 | 0 |
| 6/18/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Draft email order to Green Copy with documents for 6/28/24 hearing binder. | 0.2 | $218.00 | $43.60 | $0.00 | 0 |
| 6/18/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Implement changes identified by J. Flanders to documents for 6/28/24 hearing binder. | 0.8 | $218.00 | $174.40 | $0.00 | 0 |
| 6/18/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Upload hearing binder documents to Dropbox and create folder to share with Green Copy. | 0.3 | $218.00 | $65.40 | $0.00 | 0 |
| 6/24/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Download and save to file docket entry 141, minute order vacating 6/28/24 motion for summary judgment hearing | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 6/25/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Draft email to J. Flanders re: reply to motion in limine with have exhibits and require tables. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 6/26/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Telephone call to courtroom deputy Shelly Her; left voicemail to request scheduling new hearing date for motion in limine, motion to amend and motion for summary judgment. | 0.2 | $218.00 | $43.60 | $0.00 | 0 |

# EXHIBIT 1

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|--------------------------------|
| 6/27/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Download and save to file docket 142, reply in support of motion in limine. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 6/27/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Draft email to J. Flanders summarizing call with Shelly Her re: new judge and contacting the court in August to reschedule vacated hearings for motion for summary judgment, motion to amend, and motion in limine. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 6/27/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Check Judge Barnes daily court calendar to determine when to place follow up call to courtroom deputy. Telephone call to courtroom deputy, no answer. Will make further attempts. | 0.2 | $218.00 | $43.60 | $0.00 | 0 |
| 6/27/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Teams comms with T. Brett to check in on status of reply for efiling today. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 6/27/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Teleconference with Shelly Her re: rescheduling vacated motion hearings and new judge being assigned to take over Judge Barnes' department and docket. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 6/27/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Efile reply in support of motion in limine | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 6/27/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Finalize reply in support of motion in limine in preparation from efiling. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 8/1/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Check Eastern District website to determine identify of judge that replaced Magistrate Judge Barnes. Review minute order, docket 141 for information on the person to contact for scheduling. Draft reply email to D. Hunt re: calling clerk's office for further information. | 0.2 | $218.00 | $43.60 | $0.00 | 0 |
| 8/1/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Draft reply email to D. Hunt re: contacting court to inquire on available dates to reschedule motion hearings. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 8/2/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Draft email to D. Hunt summarizing call with Eastern District court clerk re: reassignment of Judge Barnes' cases. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |

# EXHIBIT 1

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|--------------------------------|
| 8/2/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Telephone call to Eastern District court clerk re: newly assigned judge to Magistrate Barnes' former docket. | 0.2 | $218.00 | $43.60 | $0.00 | 0 |
| 8/6/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Download and save to file docket entry 143, order reassigning case to Magistrate Judge Sean Riordon. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 8/6/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Draft email to D. Hunt re: case reassignment to Magistrate Judge Sean C Riordon. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 8/7/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Download and save to file docket 144, notice to reschedule motion hearing. Calendar hearing date. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 8/7/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Teleconference with S. Her re: available motion dates. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 8/7/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Efile notice to reschedule hearing. | 0.2 | $218.00 | $43.60 | $0.00 | 0 |
| 8/7/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Draft email to J. Flanders summarizing call with S. Her re: available motion dates and steps to re-notice. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 8/7/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Finalize notice to reschedule motions in preparation for efiling. | 0.2 | $218.00 | $43.60 | $0.00 | 0 |
| 8/7/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Search for example notice to reschedule motions. Draft notice template and email to J. Flanders for review. | 1.2 | $218.00 | $261.60 | $0.00 | 0 |
| 8/7/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Telephone call to S. Her, courtroom deputy. Left voicemail requesting to reset motion to amend, motion for summary judgment and motion in limine hearings. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |

# EXHIBIT 1

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|-------------------------------|
| 8/7/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Draft reply email to J. Flanders re: telephone call to S. Her to reschedule motion hearings. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 8/15/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Draft reply email to client re: if payment was received for invoice 009 dated April 17, 2024. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 8/22/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Call with J. Flanders and T. Brett re: following up with court regarding provision of documents requested to be filed under seal. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 8/22/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Forward email to T. Brett from courtroom deputy re: lodging documents related to motion to seal. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 8/22/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | purchase USB flash drives to send sealed documents to Eastern District of California. | 0.2 | $218.00 | $43.60 | $0.00 | 0 |
| 8/22/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Teleconference with T. Brett to confirm the appropriate sealed document to provide the clerk. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 8/22/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Draft email to Ms. Her acknowledging we'll follow up with the clerk's office to provide the documents covered by the motion to seal. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 8/22/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Further telephone call with Eastern District of California clerk re: submitting sealed documents via email along with copy of order. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 8/22/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Teams comms with T. Brett re: order at docket no. 126 with footnote instructing to submit documents that were sealed. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 8/22/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Teleconference with Eastern District court clerk re: procedures to submit motion to seal documents. | 0.2 | $218.00 | $43.60 | $0.00 | 0 |

**EXHIBIT 1**

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|--------------------------------|
| 8/23/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Draft email to CA Eastern District clerk's office with order granting motion to seal and documents to be sealed. | 0.2 | $218.00 | $43.60 | $0.00 | 0 |
| 8/26/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Draft reply email to D. Hunt re: docket entry 146, documents from motion to seal. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 8/27/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Download and save to file docket entry 145, defendants request for supplement briefing. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 8/27/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Download and save to file minute order re: additional briefing. Calendar brief deadline and new hearing date for motion for summary judgment. | 0.2 | $218.00 | $43.60 | $0.00 | 0 |
| 8/27/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Locate service email sent 4/5/24 with request for motion to seal and forward to J. Flanders. | 0.2 | $218.00 | $43.60 | $0.00 | 0 |
| 8/27/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Begin drafting response to defendant's request for additional briefing and proposed order. | 0.5 | $218.00 | $109.00 | $0.00 | 0 |
| 8/27/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Teams chat with J. Flanders re: creating pleadings for request supplemental brief; review email with outline re: same. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 8/27/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Check Judge Riordan's calendar for 9/12/24 to confirm motion to amend and motion in limine hearing remain calendared. Draft reply email to J. Flanders re: same. Update calendar events for same. | 0.2 | $218.00 | $43.60 | $0.00 | 0 |
| 8/30/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Download and save to file docket entry 148, defendant's motion to continue motion for summary judgment hearing. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 8/30/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Download and save to file docket entry 149, order granting motion to continue motion for summary judgment hearing. Calendar new hearing date. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |

# EXHIBIT 1

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|--------------------------------|
| 8/30/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Draft email to J. Flanders with draft Loper Bright brief template | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 8/30/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Prepare draft supplemental brief template. | 1.0 | $218.00 | $218.00 | $0.00 | 0 |
| 9/3/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Download and save to file docket entry 150, minute order continuing motion to amend and motion in limine hearing to 10/8/24. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 9/18/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Download and save to file docket entry 153, plaintiff's objections to defendant's supplemental brief re: Loper Bright. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 9/18/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Draft weekly priorities for this matter including, finalizing and filing Evidentiary objections to Defendant's Loper Bright supplemental brief | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 9/18/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Efile objections to defendant's supplemental brief. | 0.2 | $218.00 | $43.60 | $0.00 | 0 |
| 9/19/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Download and save to file docket entries 151 and 152, supplemental briefs re: Loper Bright. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 10/3/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Research local rules for guidance on demonstrative exhibits and PowerPoint presentation. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 10/3/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Review Judge Riordan's standing civil order and court's website for guidance on demonstrative exhibits and PowerPoint presentation. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 10/3/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Teams comms with J. Flanders re: contact Judge Riordan's courtroom deputy to inquire on protocol for PowerPoint/demonstrative exhibits. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |

**EXHIBIT 1**

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|--------------------------------|
| 10/3/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Teams comms with J. Flanders re: equipment needed to use laptop in Eastern District of California courtroom for motion hearing | 0.2 | $218.00 | $43.60 | $0.00 | 0 |
| 10/7/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Draft email to J. Flanders re: edits/formatting changes added to PowerPoint. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 10/7/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Format and re-design PowerPoint | 0.4 | $218.00 | $87.20 | $0.00 | 0 |
| 10/7/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Further style revisions to PowerPoint; print copy to ensure greyscale printing is visible. | 0.4 | $218.00 | $87.20 | $0.00 | 0 |
| 10/7/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Print copies of PowerPoint presentation for tomorrow's hearing | 0.2 | $218.00 | $43.60 | $0.00 | 0 |
| 10/8/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Download and save to file ECF docket entry 154, defendants response to objections. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 12/5/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Download and save to file native version of proposed order to joint statement re: injunctive relief. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 12/5/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Draft joint statement re: injunctive relief template | 0.3 | $218.00 | $65.40 | $0.00 | 0 |
| 12/5/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Draft reply email to J. Flanders with joint statement template. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 12/5/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Efile joint statement and proposed order. Email chambers native word version of proposed order. | 0.2 | $218.00 | $43.60 | $0.00 | 0 |

**EXHIBIT 1**

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|--------------------------------|
| 12/6/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Download and save to file ECF docket entry 165, joint statement re: injunctive relief and proposed order. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 12/9/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Telephone call with J. Flanders re: lodging of erroneous proposed order at ECF docket 165. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 12/9/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Create redlined version of erroneously filed proposed order and correct final version of same. | 0.2 | $218.00 | $43.60 | $0.00 | 0 |
| 12/12/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Download and save to file ECF docket entry 168, joint supplemental statement. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 12/12/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Draft email to chambers with native version of final proposed order. | 0.2 | $218.00 | $43.60 | $0.00 | 0 |
| 12/12/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Efile supplemental joint statement re: injunctive relief | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 12/12/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Finalize supplemental joint statement and accompanying exhibit in preparation for efiling. | 0.2 | $218.00 | $43.60 | $0.00 | 0 |
| 3/29/2022 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | | 0.3 | $218.00 | $43.60 | $21.80 | 0.1 |
| 12/16/2022 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | | 1.3 | $218.00 | $283.40 | $0.00 | 0 |
| 8/13/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | | 0.1 | $218.00 | $21.80 | $0.00 | 0 |

**EXHIBIT 1**

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|--------------------------------|
|      |        |        |       | Totals      | 272.4 |      | $57,007.00 | $2,376.20 | 10.9 |