1  JASON R. FLANDERS (Bar No. 238007)
   Email: jrf@atalawgroup.com
2  ERICA A. MAHARG (Bar No. 279396)
   Email: eam@atalawgroup.com
3  J. THOMAS BRETT (Bar No. 315820)
   Email: jtb@atalawgroup.com
4  AQUA TERRA AERIS LAW GROUP
   8 Rio Vista Ave.
5  Oakland, CA 94611
   Telephone: (916) 202-3018
6
7  DREVET HUNT, SBN 240487
   Email: dhunt@cacoastkeeper.org
8  CALIFORNIA COASTKEEPER ALLIANCE
   1100 11th Street, 3rd Floor
9  Sacramento, CA 95814
   Telephone: (415) 606-0864
10
11 **Attorneys for Plaintiff**
12 CALIFORNIA COASTKEEPER ALLIANCE
13
14                **UNITED STATES DISTRICT COURT**
15               **EASTERN DISTRICT OF CALIFORNIA**
16
17 CALIFORNIA COASTKEEPER ALLIANCE,        Case No. 2:20-cv-01703-SCR
18                          Plaintiff,     **DECLARATION OF JASON R.
19 vs.                                     FLANDERS IN SUPPORT OF
                                           PLAINTIFF'S MOTION FOR INTERIM
20 COSUMNES CORPORATION dba                AWARD OF FEES AND COSTS**
   MURIETA EQUESTRIAN CENTER, a
21 California Corporation; CAROL           Hearing Date: June 12, 2025
   ANDERSON WARD, an individual;          Time: 10:00 AM
22 CAROL ANDERSON WARD, as trustee        Courtroom: 27, 8th Floor
   of the Carol Anderson Ward Trust dated  Hon. Sean Riordan
23 February 6, 2002,
24
25                          Defendants.
26
27
28
                                      1

I, Jason R. Flanders, declare:

1.     I am more than eighteen years old and am competent to testify as to the matters set forth herein.

2.     I am an attorney licensed to practice law in the State of California. I am a partner with Aqua Terra Aeris ("ATA") Law Group, representing California Coastkeeper Alliance ("Plaintiff") in the above referenced action.

3.     I make this Declaration in support of Plaintiff's Motion for Attorneys' Fees and Costs, filed herewith. The facts set forth in this declaration are based on my personal knowledge, unless otherwise stated; if called to testify as a witness, I could and would competently testify thereto under oath.

## I.   AUTHENTICATION OF EXHIBITS

4.     Attached hereto as **Exhibit 1** is a true and correct spreadsheet setting forth the time spent by each attorney on this case employed by ATA, recorded in increments of no greater than a tenth of an hour, with a description of what work was done.

5.

## II.   BIOGRAPHICAL INFORMATION

6.     I am a 2005 graduate of the University of Oregon School of Law.

7.     I was admitted to practice law in the state of California in November 2005. I have also been admitted to practice before the U.S. Supreme Court, the Ninth Circuit Court of Appeals, the U.S. District Court for the Eastern District of California, the U.S. District Court for the Central District of California, and the U.S. District Court for the Northern District of California.

8.     I am a founding partner of ATA. Prior to that, I was employed at San Francisco Baykeeper, beginning in 2009, first as Staff Attorney, then Program Director, and finally Acting Executive Director. Prior to working at San Francisco Baykeeper, I joined the Law Office of J. William Yeates in August of 2005, which became Keyon Yeates, LLP, in 2008, handling petitioner and plaintiff environmental matters under a variety of state laws, primarily pursuant to the California Environmental Quality Act ("CEQA"), state Planning and Zoning Law, Cal. Gov. Code

DECLARATION OF JASON R. FLANDERS ISO PLAINTIFF'S MOTION FOR INTERIM AWARD OF FEES AND COSTS

§ 65000 et seq., California Endangered Species Act, Cal. Fish and Game Code § 2050 et seq., and other applicable state and federal laws.

9.    I have continuously and exclusively practiced public interest environmental law since November 2005. I work on a variety of issues in both state and federal jurisdictions, including but not limited to the federal Clean Water Act ("CWA"), Endangered Species Act ("ESA"), National Environmental Policy Act ("NEPA"), and the Resource Conservation and Recovery Act ("RCRA"). I also have significant experience in California State Court, practicing under CEQA and Proposition 65, the Public Trust Doctrine, as well as other State environmental laws.

10.    In my capacity as a partner at ATA, I personally represent national, state, regional, and local nonprofit organizations as well as numerous unincorporated associations of concerned citizens and individuals in federal and state litigation and administrative proceedings. I also authorize, manage, and supervise an active docket of cases prosecuted by other attorneys at ATA. My litigation experience encompasses all aspects of environmental litigation practice, including client and case development, motion practice, discovery, mediation, trial, and appeals.

11.    A non-exclusive list of my ATA case work includes:

     a.  *Wai Ola All. v. United States Dept. of Navy*, No. 22-00272 LEK-RT, 2025 U.S. Dist. LEXIS 11108, at *26 (D. Haw. Jan. 22, 2025)(denying defendant's motion to dismiss CWA and RCRA claims for contamination of Pearl Harbor)

     b.  *Ecological Rights Found. v. Hot Line Constr., Inc.*, 2024 U.S.Dist.LEXIS 129282, at *13 (C.D. Cal. July 19, 2024) (compelling contaminated site cleanup and court-ordered award of "$2,471,076.44 in attorneys' fees and $101,843.24 in costs" for RCRA citizen suit)

     c.  *S.F. Baykeeper v. City of Sunnyvale*, 2024 U.S. Dist. LEXIS 53151, at *18 (N.D. Cal. Mar. 25, 2024) (awarding plaintiff interim attorney fees under CWA)

     d.  *Orindans for Safe Emergency Evacuation v. City of Orinda*, Contra Costa County Superior Court Case No. N23-0579 (2024) (finding violations of CEQA for Plan Orinda wildfire evacuation planning)

     e.  *San Francisco Baykeeper v. Allied Engineering & Production Corp.*, 3:20-cv-07123-JD (N.D. Cal. 2023) (RCRA and nuisance claims compelling cleanup of illegal shoreline dumping)

f.  *Gutierrez v. Amplify Energy Corp.*, 2023 U.S.Dist. LEXIS 72861, at *32-33 (C.D. Cal. Apr. 24, 2023) (oil spill class action damages, fees, and costs)

g.  *Liapes v. Facebook, Inc.*, 95 Cal.App.5th 910, 931 (2023) (reversing dismissal of Unruh Act claims for discrimination in ad services)

h.  *San Luis Obispo Coastkeeper v. Santa Maria Valley Water Conservation Dist.*, 49 F.4th 1242, 1250 (9th Cir. 2022) (reversing dismissal and holding federal ESA applies to dam authorized by Public Law in 1954)

i.  *S.F. Baykeeper v. City of Sunnyvale,* 627 F. Supp. 3d 1102, 1129 (N.D. Cal. 2022) (obtaining partial summary judgment for contaminated stormwater discharges from municipal storm sewer system under CWA)

j.  *Ecological Rights Found et al. v. Federal Emergency Management Agency*, 384 F.Supp.3d 1111 (N.D. Cal. 2019) (establishing Endangered Species Act violation of National Flood Insurance Program)

k.  *Onuoha et al. v. Facebook, Inc.* (N.D. Cal. 2019) 5:16-cv-06440-EJD (class action settlement to reform discriminatory Facebook housing, credit, and employment ad tools)

l.  *Clean Water Fund et al. v. Valley Water Management Company*, (2019) Kern County Superior Court Case No. BCV-19-101750 (enjoining facility from dumping oil and gas wastewater into unlined pits)

m.  *AquAlliance et al. v. U.S. Bureau of Reclamation, et al*., 312 F.Supp.3d 878 (E.D. Cal. 2018) (establishing noncompliance with CEQA, NEPA, and the Endangered Species Act, for 10-year statewide water transfer program)

n.  *Takhar v. People ex rel. Feather River Air Quality Management Dist.,* 27 Cal.App.5th 15 (2018) (establishing anti-SLAPP liability for cross-complaint against Air District)

o.  *North Coast Rivers Alliance et al. v. Cal. Dept of Food and Agriculture*, Sacramento County Superior Court, Case No. 34-2015-80002005 (2018) (invalidating pesticide program EIR for noncompliance with CEQA, awarding fees and costs)

p.  *Ecological Rights Foundation v. Pacific Gas & Electric Co*., 874 F.3d 1083 (9th Cir. 2017) (establishing RCRA cause of action for Pacific Gas & Electric stormwater discharges)

q.  *Washoe Meadows Community v. California Dept. of Parks*, 17 Cal.5th 277 (2017) (vacating CEQA environmental impact report for inadequate project description)

r.  *S.F. Baykeeper v. Levin Enterprises,* 12 F. Supp. 3d 1208 (N.D. Cal. 2013) (industrial stormwater pollution under CWA)

s.  *San Francisco Baykeeper v. City of South San Francisco*, (N.D. Cal. 2013) Case No. 10-00921 SBA (abating sewer overflows under CWA)

t.  *San Francisco Baykeeper v. West Bay Sanitary Dist.,* 791 F.Supp.2d 719 (N.D. Cal. 2011) (establishing liability for sewage overflows under the CWA)

u.  *San Francisco Baykeeper v. West Bay Sanitary Dist.,* 2011 U.S. Dist. LEXIS 138093 (N.D. Cal. 2011) (award of interim fees under CWA)

v.  *Epic v. Cal. State Bd. of Forestry & Fire Prot.*, 2010 Cal. Super. LEXIS 10925, *1 (invalidating CalFire regulations for inconsistency with CEQA)

w.  *Neighbors in Support of Appropriate Land Use v. County of Tuolumne,* 157 Cal.App.4th 997 (2007) (approved land use determined noncompliant with Planning and Zoning Law)

x.  *Tuolumne County Citizens for Responsible Growth v. City of Sonora,* 155 Cal.App.4th 1214 (2007) (CEQA review illegally piecemealed whole of project)

y.  *California Native Plant Society v. County of El Dorado,* 170 Cal.App.4th 1026 (2009) (county failure to assess mitigation plan under CEQA)

z.  *Cal. Forestry Ass'n v. Cal. Fish & Game Comm'n*, 156 Cal. App. 4th 1535, 1555 (2007) (representing intervenor California Trout in upholding listing of coho salmon as endangered under California ESA).

12.    Having represented citizen plaintiffs and private attorneys general throughout my career, I am familiar with the laws governing attorneys' fee awards under both state and federal law. I have obtained my knowledge of the prevailing market rates through my own experience of practicing law in the Sacramento area, as well as my discussions with other attorneys, including attorneys who have successfully brought motions for attorneys' fees. I have also brought successful motions for attorneys' fees, as documented above.

### III. RATES REQUESTED IN THIS CASE

13.    As part of my role as partner at ATA, I annually review market rates for attorneys and paralegals of similar skill and experience as that of ATA's attorneys and paralegals, in districts and jurisdiction throughout California. Thereafter, in consultation with ATA's partners, I annually adjust all ATA attorneys' and paralegals' market rates for each federal judicial district in

California. My 2025 rate for attorney work in the Eastern District of California is $640 per hour.
Given my experience, skill, and reputation, my rates requested herein are reasonable.

14.    I am directly familiar with the commercial market rates charged, and the
competencies and expertise exhibited, by the attorneys and paralegals at ATA who worked on this
case and believe that the hourly rates charged by ATA are reasonable and within the range of
commercial market rates charged by attorneys and paralegals of comparable experience and skill in
the Eastern District of California.

15.    In setting my hourly rates, I reviewed market data and recent attorney fee awards in
cases involving complex civil litigation in the U.S. District Court for the Eastern District of
California.[1] My $640.00 per hour rate is substantially less than the rates awarded to several lawyers
with comparable experience in recent cases and is close to the average of such awarded rates.
Accordingly, in my opinion, this is a reasonable market-based rate for my work in this case.

16.    I have also reviewed the rates of my-counsel in this action and believe that their
hourly rates are reasonable and within the range of commercial market rates charged by attorneys
of comparable experience and skill in the Eastern District of California. I have had a longstanding
working relationship with co-counsel Drevet Hunt (*see*, *San Francisco Baykeeper v. West Bay*

---

[1] *See Barbosa v. Cargill Meat Sols. Corp.*, 297 F.R.D. 431, 452-53 (E.D. Cal. 2013) (awarding $400/hour to attorney with 5 years of experience; $560/hour to attorney with 8 years of experience; $720/hour to attorney with 21 years of experience); *Garcia v. Gordon Trucking, Inc*., 2012 U.S. Dist. LEXIS 160052, at *9 (E.D. Cal. 2012) (finding that prevailing hourly rates in the Fresno division of the Eastern District of California are in the $400 range, with rates of up to $650 to $675 approved for partners and senior associates with significant years of experience); *Bond v. Ferguson Enters*., 2011 U.S. Dist. LEXIS 70390, 2011 WL 2648879, at *9 (E.D. Cal. 2011) (holding that $675/hour was an appropriate rate for a partner with more than 20 years of experience and $261/hour was an appropriate rate for an associate with 2 years of experience); *Doe v. Cty. of Sacramento*, No. 2:21-cv-01438-MCE-CKD, 2024 U.S. Dist. LEXIS 83141 at *7, (E.D. Cal. 2024) (stating that "the hourly rate of $425.00 requested by plaintiffs' attorney is reflective of the prevailing market rate within the Eastern District of California, Sacramento Division, for similar services by lawyers of reasonably comparable skill" for attorney admitted to the bar in 2020); *Firstsource Sols. USA, LLC v. Tulare Reg'l Med. Ctr*., 2019 WL 2725336, at *8 (E.D. Cal. June 28, 2019) (approving a rate of $450.00 per hour for partners with at least 20 years of experience); *Price Simms Holdings v. Candle3*, 2021 WL 1884995, at *5 (approving a rate of $450.00 per hour for partners); *Deerpoint Grp., Inc. v. Agrigenix, LLC*., 2022 U.S. Dist. LEXIS 197646, at *59 (E.D. Cal. 2022) (collecting cases).

*Sanitary Dist.,* 791 F.Supp.2d 719 (N.D. Cal. 2011)) and can further attest to the reasonableness of his E.D. Cal. market rate of $640 per hour.

17.    For the Court's ease of reference, the rates requested by Plaintiff's counsel herein are as follows:

| Attorney | Years of Experience | Rate |
|----------|---------------------|------|
| Matthew Maclear | 25 | $670.00 |
| Jason Flanders | 20 | $640.00 |
| Drevet Hunt | 20 | $640.00 |
| Erin Clancy | 18 | $620.00 |
| Erica Maharg | 14 | $590.00 |
| Christopher Hudak | 13 | $580.00 |
| Austin Sutta | 11 | $580.00 |
| J. Thomas Brett | 8 | $550.00 |
| Lauren Marshall | 7 | $520.00 |
| Harrison Beck | 4 | $345.00 |
| Kenya Rothstein | 4 | $345.00 |
| Carson Capps | 3 | $345.00 |
| Theresa Trillo (Attorney) | 2 | $345.00 |
| Theresa Trillo (Paralegal) | 2.5 | $218.00 |
| Esmeralda Bustos (Paralegal) | > 10 | $218.00 |
| Attorney Paralegal Time | | $218.00 |

18.    In July 2024, the Central District of California, in *Ecological Rights Foundation v. Hot Line Construction, Inc*., awarded attorneys on this case the following rates:

| Timekeeper | Year Admitted | Rate Awarded |
|------------|---------------|--------------|
| Matthew Maclear | 2000 | $950 |

| | | |
|---|---|---|
| Jason Flanders | 2005 | $910 |
| J. Thomas Brett | 2017 | $660 |
| Harrison Beck | 2021 | $525 |
| Kenya Rothstein | 2021 | $525 |
| Theresa Trillo | 2023 | $455 |
| Esmeralda Bustos | N/A (paralegal) | $350 |

19.    As of 2024 (the last year for which the U.S. Bureau of Labor Statistics has data), the mean salary for attorneys in the Central District of California and Sacramento, California was $270,610 and $202,000, respectively.[2] On average, therefore, Sacramento attorneys earn approximately 25.4 percent less than attorneys in the Los Angeles area (the Central District of California). Discounting the rates awarded by the Central District of California in the aforementioned *Hot Line Construction, Inc.* case by 25.4 percent yields rates commensurate with those claimed by Plaintiff's counsel here. Below is a comparison of the discounted *Hot Line Construction, Inc.* rates with rates claimed by counsel for Plaintiff here.

| Attorney | Years of Practice | Adjusted *Hot Line Construction, Inc.* Rates | Rate Requested |
|---|---|---|---|
| M. Maclear | 25 | $708.7 | $670.00 |
| J. Flanders | 20 | $678.86 | $640.00 |
| T. Brett | 8 | $492.36 | $550.00 |
| K. Rothstein | 4 | $391.65 | $345.00 |
| T. Trillo | 2 | $339.43 | $345.00 |
| H. Beck | 4 | $391.65 | $345.00 |
| E. Bustos | N/A | $299.25 | $218.00 |

---

[2] *Compare* https://data.bls.gov/oes/#/area/0031080; *with* https://data.bls.gov/oes/#/area/0040900.

20.    In September 2018, the Sacramento County Superior Court awarded the following rates to ATA attorneys and co-counsel in *North Coast Rivers Alliance et al. v. Cal. Dept of Food and Agriculture*, Sacramento County Superior Court, Case No. 34-2015-80002005, Sept. 4, 2018.

| Years of Experience | 2018 Rate Awarded | 2018 Rate - Adjusted for Inflation[3] |
|---|---|---|
| 44 | $650 | $812 |
| 38 | $650 | $812 |
| 18 | $525 | $656 |
| 13 | $450 | $562 |
| 11 | $425 | $531 |
| 8 | $375 | $468 |
| 3 | $325 | $406 |
| Paralegal | $175 | $219 |

21.    If the rates above were to be applied to the counsel in this case considering their experience and inflation increases, the following would be each attorney's likely rate, compared to the rate requested in this case.

| Attorney | Years of Practice | Adjusted *North Coast Rivers* Rate | Rate Requested |
|---|---|---|---|
| J. Flanders | 20 | $695 | $640.00 |
| J. Flanders | 20 | $695 | $640.00 |
| Erin Clancy | 18 | $656 | $620 |
| E. Maharg | 14 | $600 | $590.00 |
| C. Hudak | 13 | $562 | $580.00 |
| A. Sutta | 11 | $531 | $580.00 |
| T. Brett | 8 | $468 | $550.00 |
| H. Beck | 4 | $406 | $345.00 |
| K. Rothstein | 4 | $406 | $345.00 |
| C. Capps | 3 | $406 | $345.00 |

---

[3] To calculate the inflation increase from September 2018 to September 2024, I used Bureau of Labor Statics CPI inflation Calculator, available at: https://data.bls.gov/cgi-bin/cpicalc.pl.

| | | | |
|---|---|---|---|
| **T. Trillo** | 2 | $406 | $345.00 |
| **Paralegal Rate** | | $219 | $218 |

22.     Comparison to the rates reflected in the *Laffey* Matrix is also illustrative. The *Laffey* Matrix is a United States Department of Justice tool that provides billing rates for attorneys at various experience levels in the Washington, D.C., area and can be adjusted to establish comparable billing rates in other areas using data from the United States Bureau of Labor Statistics. As of 2024 (the last year for which the U.S. Bureau of Labor Statistics has data), the mean salary for attorneys in Washington D.C. and Sacramento, California was $219,400 and $202,000, respectively.[4] On average, therefore, Sacramento attorneys earn approximately 8 percent less than attorneys in Washington D.C. Discounting the *Laffey* rates by 8 percent yields rates commensurate with those claimed by Plaintiff here. Below is a comparison of the discounted *Laffey* Rates with rates claimed by counsel for Plaintiff here.

| Attorney | Years of Practice per *Laffey* Matrix | Adjusted *Laffey* Rate | Rate Requested |
|---|---|---|---|
| **M. Maclear** | 20+ | $1,049.72 | $640.00 |
| **J. Flanders** | 20+ | $1,049.72 | $640.00 |
| **D. Hunt** | 20+ | $1,049.72 | $640.00 |
| **E. Clancy** | 11-19 | $872.16 | $590.00 |
| **E. Maharg** | 11-19 | $872.16 | $590.00 |
| **A. Sutta** | 11-19 | $872.16 | $590.00 |
| **C. Hudak** | 11-19 | $872.16 | $590.00 |
| **T. Brett** | 8-10 | $771.8 | $550.00 |
| **L. Marshall** | 4-7 | $534.526 | $345.00 |

---

[4] *Compare* https://data.bls.gov/oes/#/area/0047900; *with* https://data.bls.gov/oes/#/area/0040900.

10

DECLARATION OF JASON R. FLANDERS ISO PLAINTIFF'S MOTION FOR INTERIM AWARD OF FEES AND COSTS

| | | | |
|---|---|---|---|
| **K. Rothstein** | 4-7 | $534.526 | $345.00 |
| **H. Beck** | 4-7 | $534.526 | $345.00 |
| **T. Trillo** | 1-3 | $435.16 | $345.00 |
| **C. Capps** | 1-3 | $435.16 | $345.00 |
| **Paralegal** | 1-3 | $258.00 | $218.00 |

23.    Even when compared to the relatively lower rates more common in the Eastern District of California, therefore, the rates provided here are low and thus reflect the reasonableness of the hourly rates provided for ATA staff herein.

24.    Given the above rates and the number of hours worked by Plaintiff's counsel herein (as described in detail in **Exhibit 1** hereto), the total fee award requested is $1,715,853.60, after reducing the total time kept by 13.45% and fees sought by 11.19% after exercising billing judgment. This accounts for 490.5 hours of attorney time on this matter to date. And it further accounts for Plaintiff's counsel's billing judgment reductions (which are described below).

## IV.  TASKS PERFORMED AND HOURS INCURRED IN CASE

25.    As a general note, with this Court's approval, the parties agreed to divide the case into two phases. Phase 1 covered issues regarding Plaintiff's standing under Article III of the U.S. Constitution, whether the unnamed stream into which Defendant Cosumnes Corporation d/b/a Murieta Equestrian Center's ("Defendant" or "MEC") discharges is covered under the CWA, and whether Defendant discharges pollutions into that unnamed stream. Phase 2 covered issues related to whether Defendant's facility constitutes a Concentrated Animal Feeding Operation ("CAFO") under controlling regulations, whether Defendant has a valid permit to operate that facility, and the remedies appropriate in this case. Negotiating this phased approach took a considerable amount of time and effort and was necessary in large part because Defendant opposed Plaintiff's prosecution vehemently (and often in obvious contravention of controlling law and precedent) at every turn.

26.    I have managed my firm's prosecution of this case since its inception, through both phases of the litigation described above. Included herewith is a complete account of the time I've

spent on this matter. And below is a detailed, but non-exhaustive description of my work on this matter to date.

27. In early 2020, I helped to oversee my firm's evaluation of this matter. In June 2020, we finalized and sent the notice-of-intent-to-sue letter we to Defendant, and responded to calls from Defendant's principal explaining why their legal defenses were meritless.

28. In September 2020, I helped to oversee my firm's preparation and service of Plaintiff's Complaint. Service of the Complaint proved difficult, and I had to spend extra time ensuring that Defendant was properly served in October and November of that year.

29. In November 2020, I reviewed Defendant's Answer and prepared and sent a letter to Defendant asking to meet-and-confer about the affirmative defenses alleged in the Answer. I prepared for and attended a call with opposing counsel about the alleged affirmative defenses in December. We agreed to extend the deadline by which Plaintiff had to file a motion to strike these allegations, and Defendant ultimately agreed to remove many of its meritless affirmative defenses (Dkt. 13).

30. Starting in early 2021, I began overseeing the Phase 1 discovery process. Towards this end, I helped to draft, review, and finalize all of Plaintiff's discovery requests and helped Plaintiff to respond to all of Defendant's discovery requests. (As discussed below, I also helped to draft, review, and finalize all of Plaintiff's Phase 2 discovery requests and helped Plaintiff to respond to all of Defendant's Phase 2 discovery requests.) I also helped and supervised review, analysis, organization, and coding of documents obtained from Defendant pursuant to these requests. I worked with opposing counsel, ATA staff, and co-counsel to manage the discovery schedule. I also helped to draft, edited, supervised, and directed meet-and-confer letters regarding discovery related issues, including depositions under Federal Rule of Civil Procedure 30(b)(6), and preparing for and attending meetings with opposing counsel regarding discovery-related issues. I helped Plaintiff to prepare for depositions undertaken by Defendant and attended such depositions on behalf of Plaintiff. This included the deposition of Sean Bothwell, Plaintiff's executive director, and the depositions of Plaintiff's experts Ian Wren. (Mr. Wren was actually deposed four times by

1   Defendants.) This also included preparing for—in conjunction with co-counsel Drevet Hunt—and

2   conducting the depositions of MEC's 30(b)(6) witness Jeff Pearson, MEC's water quality expert

3   Susan Paulsen, and the Rancho Murieta Community Service's District executive director. I also

4   helped to prepare third-party subpoenas to the U.S. Army Corps of Engineers, State Water Quality

5   Control Board, and Carol Anderson Ward, among others, regarding this matter. (Notably,

6   Defendant made it quite difficult to serve Ward a deposition notice and to depose her in general.

7   This required extra work for Plaintiff.) Such discovery was necessary for Plaintiff to prevail on its

8   Phase 1 motion for summary judgment, proving that MEC discharges pollutants to waters of the

9   United States (including the Unnamed Stream and the Cosumnes River), that the Unnamed Stream

10  is the functional equivalent of a point source discharge, and that MEC's pollutants travel at least 19

11  miles downstream where the impaired Plaintiff's members use and enjoyment of the Cosumnes

12  River Preserve.

13          31.     I helped to manage Plaintiff's additional factual investigation to inform its

14  prosecution of this case. Towards this end, I helped to review California Public Records Act

15  requests my firm sent out related to this matter and also helped to manage and oversee Plaintiff's

16  hired experts. For example, in March 2021, I worked with Ian Wren, one of Plaintiff's experts, to

17  coordinate a wet weather inspection of the site. This required drafting and sending a meet-and-

18  confer letter to Defendants requesting the inspection under Federal Rule of Civil Procedure 34 and

19  then preparing for and attending a meeting with counsel for Defendants regarding the site

20  inspection. This was necessary because Defendant refused to permit this inspection, despite the

21  clear language of the federal rules. Ultimately, to get the site inspection permitted, we had to

22  participate in informal dispute resolution with Judge Barnes. I also attended the extensive wet

23  weather site inspection and sampling at MEC. I reviewed the sampling results that came out of the

24  site inspection and strategized for how to leverage those results to prosecute this matter. (All told,

25  we conducted three site inspections throughout this litigation, including two wet weather site

26  inspections and a dry weather site inspection.) I also managed our experts to prepare their reports

27  and rebuttal reports. All told, I oversaw the preparation of three expert reports, including Mr.

28

DECLARATION OF JASON R. FLANDERS ISO PLAINTIFF'S MOTION FOR INTERIM AWARD OF FEES AND COSTS

Wren's reports, and also the expert reports of Timothy Simpson (regarding anticipated cost of compliance for MEC should a permit be obtained) and Jonathan Shefftz (regarding the economic benefit to MEC of non-compliance and the monies saved by MEC through years of non-compliance). These expert reports were necessary to establish Defendant's liability in this matter, particularly because Defendant refused to admit that they discharged pollutants, discharged pollutants into the Unnamed Stream or the Cosumnes River, that the facility qualifies as a CAFO under controlling regulations, or that Plaintiff had standing to raise its CWA claims. These reports were further necessary to support Plaintiff's claims for penalties, which are mandatory following a finding of liability, where penalty factors were within the scope of Phase II discovery.

32.     Starting in November 2021, I helped to manage settlement negotiations with Defendants. I helped to oversee the preparation of a mediation brief and the drafting of a consent decree and then met with opposing counsel about the proposed consent decree. And I attended mediation on behalf of Plaintiff in an attempt to timely and efficiently settle this matter. In September 2022, I helped Plaintiff to participate in a second attempt at mediation. I also helped to draft, review, and finalize Plaintiff's mediation brief for this second attempt at mediation, and helped to review and transmit to Defendants another draft Consent Decree. Ultimately, this second attempt at settlement also failed.

33.     Starting in January 2022, I helped to draft Plaintiff's Motion for Leave to Amend and then, subsequently, Plaintiff's Second Amended Complaint to allege additional standing claims following Defendant's concerns, and following new Ninth Circuit precedent for informational injury. This was necessary because Defendants refused to stipulate to this amendment.

34.     In July 2022, anticipating the close of the first phase of discovery, I began preparing Plaintiff's Phase 1 Motion for Summary Judgment. This work continued into December 2022, when we filed that motion. I then helped Plaintiff prepare its opposition to Defendants' Phase 1 cross Motion for Summary Judgment and to prepare its reply in response to Defendants' opposition to Plaintiff's Motion. In June 2023, I helped to prepare, edit, and finalize a supplemental brief regarding the import of the Supreme Court's holding in *Sackett* on the cross motions for summary

1   judgment. I also prepared for and participated in oral argument for this Motion. This work lasted

2   until August 2023. Ultimately, the Court found that Plaintiff had adequately pled standing and that

3   Defendants had discharged into jurisdictional waters (under the CWA). And the Court denied

4   Defendants' motion entirely.

5       35.    I then began preparing Plaintiff's Phase 2 Motion for Summary Judgment. Work on

6   the Phase 2 Motion for Summary Judgment occurred mostly in March and April 2024, when the

7   motion was filed. I also helped to prepare, edit, and finalize Plaintiff's reply to Defendant's

8   opposition to this motion. In August 2024, I also helped to prepare a supplemental brief regarding

9   the import of the U.S. Supreme Court's decision in *Loper Bright* on this motion (and this litigation

10  in general). I extensively prepared for and participated in oral argument for this motion.

11      36.    During this time, I also helped to prepare a Motion in Limine to exclude testimony

12  from Defendants' expert Tim Swickard. And I helped to prepare, edit, and finalize Plaintiff's reply

13  to Defendants' opposition to this motion.

14      37.    Starting in November 2023, I also managed Plaintiff's Phase 2 discovery process,

15  including the drafting of Requests for Production, Interrogatories, Requests for Admission, and

16  deposition requests. I helped to respond to Defendant's corresponding discovery requests. This

17  work continued through March 2024. This discovery dealt largely with information that informed

18  Plaintiff's demand for penalties and injunctive relief, including the corporate structure of

19  Defendant. This was necessary since once liability is established, penalties are mandatory, and the

20  Phase 2 discovery period was the court-ordered time to develop this evidence.

21      38.    I also helped to plan and execute a dry weather site inspection that occurred in early

22  November 2023.

23      39.    Beginning in May 2024 and lasting through much of that summer, we began a

24  second attempt at settlement.

25      40.    In the fall of 2024, we also sought leave to amend our Complaint again and to file a

26  Third Amended Complaint to include Carol Anderson Ward. I oversaw that process as well.

27

28

DECLARATION OF JASON R. FLANDERS ISO PLAINTIFF'S MOTION FOR INTERIM AWARD OF FEES AND COSTS

1  Plaintiff's Third Amended Complaint was filed in December 2024. Defendants refused to stipulate
2  to this amendment.

3      41.     All told, ten contentious (opposed) motions have been filed in this litigation, and
4  Plaintiff has prevailed in each of these circumstances except for its Motion in Limine to Exclude
5  the Expert Testimony of Timothy Swickard – which was denied *without* prejudice as premature.
6  This reflects the skilled work I and my co-counsel have put into the prosecution of this case and the
7  worthiness of our efforts for an interim fee award. As is self-evident from the above descriptions,
8  this litigation has been contentious and hard fought. My firm has actively litigated this matter on a
9  fully contingency fee basis since early 2020. An interim fee award is appropriate.

10  **V.     EXERCISE OF BILLING JUDGMENT**

11      42.     The practice of all attorneys and support staff at ATA is to record our time when we
12  incur it. We use timekeeping software, and all timekeepers record their time in a maximum of six-
13  minute or one-tenth-of-an-hour increments. Timekeepers can use the timers available through our
14  timekeeping software and record the exact time spent on each task.

15      43.     I personally reviewed all the time entries from all attorneys and staff on this matter.
16  In reviewing the time records, I reduced timekeepers' rates and/or time spent as appropriate, and
17  made those adjustments clear in **Exhibit 1**.

18      44.     All told, Plaintiff's counsel cut 13.45% percent of all attorney's billing time,
19  accounting for a total billing reduction of $216,212. As a result, the remaining time recorded for
20  which Plaintiff's counsel seek recovery is focused on the tasks necessary to the effective litigation
21  of this case, is not duplicative, and was reasonably incurred.

22      45.     MEC refused to settle the present action over the course of three mediation sessions
23  (in 2021, 2022, and 2024 [multiple days]) even after the complex issues related to WOTUS and
24  standing were resolved by the court.

25      46.     For Theresa Trillo and Kenya Rothstein, and in the exercise of billing judgment, I
26  applied the paralegal rate of $218.00 for work conducted by them prior to their admission to the
27  California Bar.

28

DECLARATION OF JASON R. FLANDERS ISO PLAINTIFF'S MOTION FOR INTERIM AWARD OF FEES AND COSTS

1

2       I declare, under penalty of perjury under the laws of the State of California that the

3   foregoing is true and correct. Executed on the fifteenth of April 2025 Oakland, California.

4

5                                      /s/ Jason R. Flanders
                                       Jason R. Flanders
6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

DECLARATION OF JASON R. FLANDERS ISO PLAINTIFF'S MOTION FOR INTERIM AWARD OF FEES AND COSTS

# Exhibit 1

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|---|---|---|---|---|---|---|---|---|---|
| 6/18/2020 | CCKA | Murieta Equestrian Center | A. Barnes | Create rain chart and call with E. Bustos re: same. | 0.2 | $710.00 | $0.00 | $142.00 | 0.2 |
| 8/25/2020 | CCKA | Murieta Equestrian Center | A. Barnes | Emails with co-counsel re: service of notice letter and next steps; locate and circulate return receipt. | 0.2 | $710.00 | $0.00 | $142.00 | 0.2 |
| 12/9/2020 | CCKA | Murieta Equestrian Center | A. Barnes | Call with J. Flanders re: case strategy in response to defendant's pleading. | 0.3 | $710.00 | $0.00 | $213.00 | 0.3 |
| 3/4/2021 | CCKA | Murieta Equestrian Center | A. Barnes | Communicate with T. Brett re: insurance certificate requested by defendants for site inspection. | 0.1 | $710.00 | $0.00 | $71.00 | 0.1 |
| 11/7/2018 | CCKA | Murieta Equestrian Center | C. Hudak | Research on Murieta Equestrian Center compliance with Clean Water Act for development of Clean Water Act case; analyze Water Board permits/orders regarding same. | 1.6 | $580.00 | $928.00 | $0.00 | 0 |
| 1/29/2019 | CCKA | Murieta Equestrian Center | C. Hudak | Draft Public Records Act request pertaining to Murieta Equestrian Center for development of possible Clean Water Act claims. | 0.9 | $580.00 | $522.00 | $0.00 | 0 |
| 1/7/2020 | CCKA | Murieta Equestrian Center | C. Hudak | Revise Public Records Act request to Murieta Equestrian Center, send to E. Bustos for service. | 0.5 | $580.00 | $290.00 | $0.00 | 0 |
| 1/7/2020 | CCKA | Murieta Equestrian Center | C. Hudak | Locate and forward draft Public Records Act request re: Murrieta Equestrian Center to J. Flanders and L. Wood. | 0.2 | $580.00 | $116.00 | $0.00 | 0 |
| 1/21/2020 | CCKA | Murieta Equestrian Center | C. Hudak | Review Public Records Act response from Water Board and email from J. Flanders re: same and follow up research project for E. Lautanen. | 0.1 | $580.00 | $0.00 | $58.00 | 0.1 |
| 9/1/2020 | CCKA | Murieta Equestrian Center | C. Hudak | Strategize re: amending complaint for Resource Conservation and Recovery Act; review complaint. | 0.2 | $580.00 | $116.00 | $0.00 | 0 |
| 9/2/2020 | CCKA | Murieta Equestrian Center | C. Hudak | Revise complaint to include Resource Conservation and Recovery Act allegations. | 1.4 | $580.00 | $812.00 | $0.00 | 0 |
| 9/8/2020 | CCKA | Murieta Equestrian Center | C. Hudak | Add Resource Conservation and Recovery Act claims to complaint. | 1.4 | $580.00 | $0.00 | $812.00 | 1.4 |
| 10/13/2020 | CCKA | Murieta Equestrian Center | C. Hudak | Draft Public Records Act request to Rancho Murieta Community Services District; strategize with J. Flanders and E. Maharg re: same. | 0.4 | $580.00 | $0.00 | $232.00 | 0.4 |
| 10/14/2020 | CCKA | Murieta Equestrian Center | C. Hudak | Draft Public Records Act to Rancho Murieta Community Services District regarding Murieta Equestrian Center. | 1.8 | $580.00 | $1,044.00 | $0.00 | 0 |

# Exhibit 1

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|---|---|---|---|---|---|---|---|---|---|
| 10/14/2020 | CCKA | Murieta Equestrian Center | C. Hudak | Research on General Permit in support of Public Records Act request to | 1.4 | $580.00 | $812.00 | $0.00 | 0 |
| 10/27/2020 | CCKA | Murieta Equestrian Center | C. Hudak | Legal research in support of Public Records Act extension; email with CSD re: extension; strategize with E. Maharg re: same; review response emails; calendar due date. | 1.2 | $580.00 | $0.00 | $696.00 | 1.2 |
| 10/28/2020 | CCKA | Murieta Equestrian Center | C. Hudak | Email to Rancho Murieta Community Services District re: costs of Public | 1.4 | $580.00 | $812.00 | $0.00 | 0 |
| 11/6/2020 | CCKA | Murieta Equestrian Center | C. Hudak | Review and save Public Records Act responses to files. | 0.2 | $580.00 | $0.00 | $116.00 | 0.2 |
| 11/10/2020 | CCKA | Murieta Equestrian Center | C. Hudak | Analyze production of Public Records Act to Rancho Murieta Community Services District and organize files to shared drive; email to Rancho Murieta Community Services District seeking confirmation that production is complete | 0.7 | $580.00 | $406.00 | $0.00 | 0 |
| 11/11/2020 | CCKA | Murieta Equestrian Center | C. Hudak | Respond to email from Rancho Murieta Community Services District re: Public Records Act request. | 0.1 | $580.00 | $0.00 | $58.00 | 0.1 |
| 2/2/2021 | CCKA | Murieta Equestrian Center | C. Hudak | Compile initial disclosures. | 0.9 | $580.00 | $522.00 | $0.00 | 0 |
| 2/9/2021 | CCKA | Murieta Equestrian Center | C. Hudak | Discussion with J. Flanders re: responses to Requests for Production set one. | 0.1 | $580.00 | $58.00 | $0.00 | 0 |
| 2/10/2021 | CCKA | Murieta Equestrian Center | C. Hudak | Initial disclosures review and emails with J. Flanders / E. Bustos re: same. | 0.3 | $580.00 | $0.00 | $174.00 | 0.3 |
| 2/10/2021 | CCKA | Murieta Equestrian Center | C. Hudak | Review Requests for Production from defendants in support of drafting response; review documents in support of same. | 1.6 | $580.00 | $928.00 | $0.00 | 0 |
| 2/10/2021 | CCKA | Murieta Equestrian Center | C. Hudak | Legal research in support of Requests for Production Set 1 response. | 0.8 | $580.00 | $464.00 | $0.00 | 0 |
| 2/10/2021 | CCKA | Murieta Equestrian Center | C. Hudak | Further review of potentially responsive documents to requests for production. | 0.6 | $580.00 | $348.00 | $0.00 | 0 |
| 2/11/2021 | CCKA | Murieta Equestrian Center | C. Hudak | Coordinate finalizing initial disclosure production with J. Flanders, E. Bustos, EB; privilege review of documents. | 1.6 | $580.00 | $0.00 | $928.00 | 1.6 |
| 2/11/2021 | CCKA | Murieta Equestrian Center | C. Hudak | Further drafting of Requests for Production responses. | 1.3 | $580.00 | $754.00 | $0.00 | 0 |

# Exhibit 1

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|---------------------------------|
| 2/11/2021 | CCKA | Murieta Equestrian Center | C. Hudak | Further legal research in support of drafting Requests for Production responses. | 1.0 | $580.00 | $580.00 | $0.00 | 0 |
| 2/17/2021 | CCKA | Murieta Equestrian Center | C. Hudak | Draft responses to Requests for Production. | 1.6 | $580.00 | $928.00 | $0.00 | 0 |
| 2/17/2021 | CCKA | Murieta Equestrian Center | C. Hudak | Further drafting of objections to Requests for Production Set 1. | 1.3 | $580.00 | $754.00 | $0.00 | 0 |
| 2/18/2021 | CCKA | Murieta Equestrian Center | C. Hudak | Further drafting of objections to Requests for Production Set One. | 0.9 | $580.00 | $0.00 | $522.00 | 0.9 |
| 2/18/2021 | CCKA | Murieta Equestrian Center | C. Hudak | Select documents to provide to expert in support of wet weather inspection. | 1.6 | $580.00 | $928.00 | $0.00 | 0 |
| 2/23/2021 | CCKA | Murieta Equestrian Center | C. Hudak | Add Bates number citations from file to Requests for Production Set One response. | 1.8 | $218.00 | $0.00 | $392.40 | 1.8 |
| 2/23/2021 | CCKA | Murieta Equestrian Center | C. Hudak | Further Bates number citations from file to Requests for Production Set One response. | 1.6 | $218.00 | $0.00 | $348.80 | 1.6 |
| 2/23/2021 | CCKA | Murieta Equestrian Center | C. Hudak | Further addition of Bates citations to Requests for Production responses. | 1.5 | $218.00 | $0.00 | $327.00 | 1.5 |
| 2/23/2021 | CCKA | Murieta Equestrian Center | C. Hudak | Finish Bates number citations from file to Requests for Production Set One response and email draft to J. Flanders. | 1.3 | $218.00 | $0.00 | $283.40 | 1.3 |
| 4/1/2021 | CCKA | Murieta Equestrian Center | C. Hudak | Review meet and confer letter re: Plaintiff's Requests for Production ; review Plaintiff's objections in support of response. | 0.5 | $580.00 | $290.00 | $0.00 | 0 |
| 4/6/2021 | CCKA | Murieta Equestrian Center | C. Hudak | Drafting of meet and confer letter re: Plaintiff's responses to Defendant's requests for production. | 0.2 | $580.00 | $116.00 | $0.00 | 0 |
| 6/2/2021 | CCKA | Murieta Equestrian Center | C. Hudak | Review and respond to email from J. Flanders re: drafting meet and confer re: discovery responses. | 0.1 | $580.00 | $0.00 | $58.00 | 0.1 |
| 6/3/2021 | CCKA | Murieta Equestrian Center | C. Hudak | Review interrogatory discovery responses in support of drafting meet and confer; outline meet and confer letter. | 1.8 | $580.00 | $1,044.00 | $0.00 | 0 |
| 6/3/2021 | CCKA | Murieta Equestrian Center | C. Hudak | Draft responses section of meet and confer re: Defendant's responses to Plaintiff's interrogatories Set 1. | 1.7 | $580.00 | $986.00 | $0.00 | 0 |
| 6/3/2021 | CCKA | Murieta Equestrian Center | C. Hudak | Draft responses section of meet and confer letter re: Defendant's Requests for Production responses. | 1.6 | $580.00 | $928.00 | $0.00 | 0 |

# Exhibit 1

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|---|---|---|---|---|---|---|---|---|---|
| 6/8/2021 | CCKA | Murieta Equestrian Center | C. Hudak | Further drafting of interrogatory section of meet and confer letter re: Defendant's extensive deficient responses. | 1.4 | $580.00 | $0.00 | $812.00 | 1.4 |
| 6/8/2021 | CCKA | Murieta Equestrian Center | C. Hudak | Edits to meet and confer letter interrogatory section re: Defendant's response to Set 1 discovery. | 0.8 | $580.00 | $0.00 | $464.00 | 0.8 |
| 6/8/2021 | CCKA | Murieta Equestrian Center | C. Hudak | Further drafting of interrogatory section of meet and confer letter re: Defendant's response to Set 1 discovery. | 1.8 | $580.00 | $1,044.00 | $0.00 | 0 |
| 6/9/2021 | CCKA | Murieta Equestrian Center | C. Hudak | Further drafting of Requests for Production section of meet and confer letter. | 1.8 | $580.00 | $1,044.00 | $0.00 | 0 |
| 6/9/2021 | CCKA | Murieta Equestrian Center | C. Hudak | Analysis of Requests for Production documents provided in support of drafting meet and confer letter. | 1.2 | $580.00 | $696.00 | $0.00 | 0 |
| 6/9/2021 | CCKA | Murieta Equestrian Center | C. Hudak | Draft interrogatory section of meet and confer letter re: Set 1 responses. | 1.0 | $580.00 | $580.00 | $0.00 | 0 |
| 6/9/2021 | CCKA | Murieta Equestrian Center | C. Hudak | Further drafting of interrogatory section of meet and confer letter re: Set 1 responses. | 1.0 | $580.00 | $580.00 | $0.00 | 0 |
| 6/9/2021 | CCKA | Murieta Equestrian Center | C. Hudak | Draft requests for production section of meet and confer letter re: Set One responses to discovery. | 0.3 | $580.00 | $174.00 | $0.00 | 0 |
| 6/10/2021 | CCKA | Murieta Equestrian Center | C. Hudak | Review documents in file in support of assessing documentation of number of horses at facility. | 0.4 | $580.00 | $232.00 | $0.00 | 0 |
| 6/15/2021 | CCKA | Murieta Equestrian Center | C. Hudak | Draft 30(b)(6) notice and Attachment A (topics/categories). | 1.9 | $580.00 | $1,102.00 | $0.00 | 0 |
| 6/15/2021 | CCKA | Murieta Equestrian Center | C. Hudak | Further drafting of Deposition Notice / Attachment A. | 1.3 | $580.00 | $754.00 | $0.00 | 0 |
| 6/15/2021 | CCKA | Murieta Equestrian Center | C. Hudak | Begin drafting deposition outline. | 0.5 | $580.00 | $290.00 | $0.00 | 0 |
| 6/16/2021 | CCKA | Murieta Equestrian Center | C. Hudak | Draft deposition outline re: Cosumnes Corp. | 0.3 | $580.00 | $174.00 | $0.00 | 0 |
| 6/22/2021 | CCKA | Murieta Equestrian Center | C. Hudak | Emails with E. Maharg re: 30(b)(6) deposition notice. | 0.5 | $580.00 | $0.00 | $290.00 | 0.5 |
| 7/1/2021 | CCKA | Murieta Equestrian Center | C. Hudak | Review email from E. Maharg re: deposition notice and next steps. | 0.1 | $580.00 | $0.00 | $58.00 | 0.1 |

# Exhibit 1

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|---|---|---|---|---|---|---|---|---|---|
| 8/9/2021 | CCKA | Murieta Equestrian Center | C. Hudak | Review email from J. Flanders re: document review task in support of developing deposition outline. | 0.1 | $580.00 | $0.00 | $58.00 | 0.1 |
| 8/10/2021 | CCKA | Murieta Equestrian Center | C. Hudak | Production upload to Everlaw and upload issues. | 1.1 | $218.00 | $0.00 | $239.80 | 1.1 |
| 8/10/2021 | CCKA | Murieta Equestrian Center | C. Hudak | Strategize with J. Flanders (0.2) re: review of large document production; strategize with E. Maharg (0.6) re: document review; begin document review of Defendant's production in support of developing Clean Water Act claims. | 1.8 | $580.00 | $1,044.00 | $0.00 | 0 |
| 8/10/2021 | CCKA | Murieta Equestrian Center | C. Hudak | Further analysis of documents produced by Defendants in support of developing Clean Water Act claims. | 0.3 | $580.00 | $174.00 | $0.00 | 0 |
| 8/11/2021 | CCKA | Murieta Equestrian Center | C. Hudak | Call with J. Flanders re: Murieta Equestrian Center document production. | 0.2 | $580.00 | $0.00 | $116.00 | 0.2 |
| 8/11/2021 | CCKA | Murieta Equestrian Center | C. Hudak | Review documents from first production in support of developing Clean Water Act claims against Murieta Equestrian Center. | 1.7 | $580.00 | $986.00 | $0.00 | 0 |
| 8/11/2021 | CCKA | Murieta Equestrian Center | C. Hudak | Review document production in support of developing claims against Murieta Equestrian Center. | 1.7 | $580.00 | $986.00 | $0.00 | 0 |
| 8/12/2021 | CCKA | Murieta Equestrian Center | C. Hudak | Review document production in support of developing Clean Water Act claims against RMC. | 1.7 | $580.00 | $0.00 | $986.00 | 1.7 |
| 8/12/2021 | CCKA | Murieta Equestrian Center | C. Hudak | Further document review of first production in support of developing Clean Water Act claims. | 1.3 | $580.00 | $754.00 | $0.00 | 0 |
| 8/17/2021 | CCKA | Murieta Equestrian Center | C. Hudak | Further analysis of documents produced in discovery in support of developing Clean Water Act claims. | 1.9 | $580.00 | $1,102.00 | $0.00 | 0 |
| 8/17/2021 | CCKA | Murieta Equestrian Center | C. Hudak | Review documents 1183-1664 in support of developing Clean Water Act claims. | 1.9 | $580.00 | $1,102.00 | $0.00 | 0 |
| 8/17/2021 | CCKA | Murieta Equestrian Center | C. Hudak | Review documents 1683-1943 in support of developing Clean Water Act claims. | 0.4 | $580.00 | $232.00 | $0.00 | 0 |
| 8/18/2021 | CCKA | Murieta Equestrian Center | C. Hudak | Review documents 3672- 3692 in support of developing Clean Water Act claims. | 1.9 | $580.00 | $1,102.00 | $0.00 | 0 |
| 8/18/2021 | CCKA | Murieta Equestrian Center | C. Hudak | Review documents  1961-2575 in support of developing Clean Water Ac | 1.8 | $580.00 | $1,044.00 | $0.00 | 0 |
| 8/18/2021 | CCKA | Murieta Equestrian Center | C. Hudak | Review documents  2576-3217 in support of developing Clean Water Ac | 1.8 | $580.00 | $1,044.00 | $0.00 | 0 |

# Exhibit 1

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|--------------------------------|
| 8/18/2021 | CCKA | Murieta Equestrian Center | C. Hudak | Analyze documents 3218 -3671 in support of developing Clean Water Act claims. | 1.5 | $580.00 | $870.00 | $0.00 | 0 |
| 8/19/2021 | CCKA | Murieta Equestrian Center | C. Hudak | Analyze documents 3787-3907 in support of developing Clean Water Act claims. | 1.9 | $580.00 | $1,102.00 | $0.00 | 0 |
| 8/19/2021 | CCKA | Murieta Equestrian Center | C. Hudak | Analyze documents 3693-3786 in support of developing Clean Water Act claims. | 1.5 | $580.00 | $870.00 | $0.00 | 0 |
| 8/19/2021 | CCKA | Murieta Equestrian Center | C. Hudak | Analyze documents 3908-3954 in support of developing Clean Water Act claims. | 0.7 | $580.00 | $406.00 | $0.00 | 0 |
| 8/24/2021 | CCKA | Murieta Equestrian Center | C. Hudak | Analyze documents  4188-4330 in support of developing Clean Water Act claims. | 2.0 | $580.00 | $1,160.00 | $0.00 | 0 |
| 8/24/2021 | CCKA | Murieta Equestrian Center | C. Hudak | Analyze documents 4063- 4187 in support of developing Clean Water Act claims. | 1.9 | $580.00 | $1,102.00 | $0.00 | 0 |
| 8/24/2021 | CCKA | Murieta Equestrian Center | C. Hudak | Review documents  3956 to 4062 in support of  developing Clean Water | 1.9 | $580.00 | $1,102.00 | $0.00 | 0 |
| 8/24/2021 | CCKA | Murieta Equestrian Center | C. Hudak | Analyze documents 4331- 4531 in support of developing Clean Water Act claims. | 0.9 | $580.00 | $522.00 | $0.00 | 0 |
| 8/25/2021 | CCKA | Murieta Equestrian Center | C. Hudak | Analyze documents 4673- 4862 in support of developing Clean Water Act claims. | 1.9 | $580.00 | $1,102.00 | $0.00 | 0 |
| 8/25/2021 | CCKA | Murieta Equestrian Center | C. Hudak | Analyze documents 4532-4672 in support of developing Clean Water Act claims. | 1.8 | $580.00 | $1,044.00 | $0.00 | 0 |
| 8/25/2021 | CCKA | Murieta Equestrian Center | C. Hudak | Analyze documents 4863- 5089 in support of developing Clean Water Act claims. | 1.7 | $580.00 | $986.00 | $0.00 | 0 |
| 8/26/2021 | CCKA | Murieta Equestrian Center | C. Hudak | Upload produced documents to document review software, and review produced documents. | 1.1 | $580.00 | $0.00 | $638.00 | 1.1 |
| 8/26/2021 | CCKA | Murieta Equestrian Center | C. Hudak | Analyze documents 5090-5335 in support of developing Clean Water Act claims. | 1.8 | $580.00 | $1,044.00 | $0.00 | 0 |
| 8/30/2021 | CCKA | Murieta Equestrian Center | C. Hudak | Analyze documents 6323 to 6469 in support of developing Clean Water Act claims. | 1.9 | $580.00 | $1,102.00 | $0.00 | 0 |
| 8/30/2021 | CCKA | Murieta Equestrian Center | C. Hudak | Analyze documents 6469 -6710 in support of developing Clean Water Act claims. | 1.8 | $580.00 | $1,044.00 | $0.00 | 0 |

# Exhibit 1

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|--------------------------------|
| 8/30/2021 | CCKA | Murieta Equestrian Center | C. Hudak | Analyze documents 5336- in support of developing Clean Water Act claims. | 1.0 | $580.00 | $580.00 | $0.00 | 0 |
| 8/25/2021 | CCKA | Murieta Equestrian Center | C. Hudak | ███████████████████████ | 1.1 | $580.00 | $0.00 | $638.00 | 1.1 |
| 8/31/2021 | CCKA | Murieta Equestrian Center | C. Hudak | Review documents 7054 - 7398 in support of developing Clean Water Act claims. | 2.0 | $580.00 | $1,160.00 | $0.00 | 0 |
| 8/31/2021 | CCKA | Murieta Equestrian Center | C. Hudak | Analyze documents 6711- 7053 in support of developing Clean Water Act claims. | 1.9 | $580.00 | $1,102.00 | $0.00 | 0 |
| 8/31/2021 | CCKA | Murieta Equestrian Center | C. Hudak | Analyze documents 7398 to 7510 in support of developing Clean Water Act claims. | 1.9 | $580.00 | $1,102.00 | $0.00 | 0 |
| 8/31/2021 | CCKA | Murieta Equestrian Center | C. Hudak | Analysis of documents 7510 to 7513 in support of developing Clean Water Act claims. | 0.4 | $580.00 | $232.00 | $0.00 | 0 |
| 9/1/2021 | CCKA | Murieta Equestrian Center | C. Hudak | Call with J. Flanders re: review of document production. | 0.2 | $580.00 | $0.00 | $116.00 | 0.2 |
| 9/1/2021 | CCKA | Murieta Equestrian Center | C. Hudak | Analysis of horse numbers at Murieta Equestrian Center and dates, based on documents produced, in support of drafting subpoenas to develop Clean Water Act claims. | 1.9 | $580.00 | $0.00 | $1,102.00 | 1.9 |
| 9/1/2021 | CCKA | Murieta Equestrian Center | C. Hudak | Emails with D. Hunt re: call; set up call; share documents with D. Hunt. | 0.1 | $580.00 | $0.00 | $58.00 | 0.1 |
| 9/1/2021 | CCKA | Murieta Equestrian Center | C. Hudak | Analyze documents 5473-5502 in support of developing Clean Water Act claims. | 1.8 | $580.00 | $1,044.00 | $0.00 | 0 |
| 9/1/2021 | CCKA | Murieta Equestrian Center | C. Hudak | Further analysis of documents produced and make binders of hot documents; email to D. Hunt at California Coastkeeper Alliance re: call to discuss document review. | 1.7 | $580.00 | $986.00 | $0.00 | 0 |
| 9/1/2021 | CCKA | Murieta Equestrian Center | C. Hudak | Further analysis of horse numbers at Murieta Equestrian Center and dates, based on documents produced, in support of developing subpoenas for Clean Water Act claims. | 0.4 | $580.00 | $232.00 | $0.00 | 0 |
| 9/2/2021 | CCKA | Murieta Equestrian Center | C. Hudak | Telephone call with D. Hunt and C. Capps re: document review. | 1.0 | $580.00 | $580.00 | $0.00 | 0 |
| 9/2/2021 | CCKA | Murieta Equestrian Center | C. Hudak | Analyze documents 5503 to 5638 in support of developing Clean Water Act claims. | 1.9 | $580.00 | $1,102.00 | $0.00 | 0 |

# Exhibit 1

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|---|---|---|---|---|---|---|---|---|---|
| 9/2/2021 | CCKA | Murieta Equestrian Center | C. Hudak | Analysis of documents for horse number on specific dates in support of developing subpoenas. | 1.8 | $580.00 | $1,044.00 | $0.00 | 0 |
| 9/2/2021 | CCKA | Murieta Equestrian Center | C. Hudak | Email to D. Hunt and co-counsel regarding document review protocols; draft document review key; sort out uploads on document review software, in support of developing Clean Water Act claims. | 1.8 | $580.00 | $1,044.00 | $0.00 | 0 |
| 9/7/2021 | CCKA | Murieta Equestrian Center | C. Hudak | Upload production documents 21323-26265 to document review software. | 0.1 | $218.00 | $0.00 | $21.80 | 0.1 |
| 9/7/2021 | CCKA | Murieta Equestrian Center | C. Hudak | Analyze documents 5748-5898 in support of developing Clean Water Act claims. | 1.8 | $580.00 | $1,044.00 | $0.00 | 0 |
| 9/7/2021 | CCKA | Murieta Equestrian Center | C. Hudak | Analyze documents 5899- 6136 in support of developing Clean Water Act claims. | 1.8 | $580.00 | $1,044.00 | $0.00 | 0 |
| 9/7/2021 | CCKA | Murieta Equestrian Center | C. Hudak | Analyze documents 5639 - 5747 SO developing Clean Water Act claims. | 1.7 | $580.00 | $986.00 | $0.00 | 0 |
| 9/7/2021 | CCKA | Murieta Equestrian Center | C. Hudak | Analyze documents 6137 - 6205 in support of developing Clean Water Act claims. | 0.5 | $580.00 | $290.00 | $0.00 | 0 |
| 9/8/2021 | CCKA | Murieta Equestrian Center | C. Hudak | Add documents 21323-26265 to project review software subfolder. | 0.1 | $218.00 | $0.00 | $21.80 | 0.1 |
| 9/8/2021 | CCKA | Murieta Equestrian Center | C. Hudak | Analyze documents 6206-6322 in support of developing Clean Water Act claims. | 1.7 | $580.00 | $986.00 | $0.00 | 0 |
| 9/9/2021 | CCKA | Murieta Equestrian Center | C. Hudak | Analyze documents 7513-7727 in support of developing Clean Water Act claims. | 1.8 | $580.00 | $1,044.00 | $0.00 | 0 |
| 9/9/2021 | CCKA | Murieta Equestrian Center | C. Hudak | Analyze documents 7728 - 8019 in support of developing Clean Water Act claims. | 1.6 | $580.00 | $928.00 | $0.00 | 0 |
| 9/10/2021 | CCKA | Murieta Equestrian Center | C. Hudak | Analyze documents 8019 - 8211 in support of developing Clean Water Act claims. | 1.8 | $580.00 | $1,044.00 | $0.00 | 0 |
| 9/14/2021 | CCKA | Murieta Equestrian Center | C. Hudak | Email with co-counsel at California Coastkeeper Alliance re: document review question; analyze documents 8212 - 8457 in support of developing Clean Water Act claims. | 1.9 | $580.00 | $1,102.00 | $0.00 | 0 |
| 9/14/2021 | CCKA | Murieta Equestrian Center | C. Hudak | Analyze documents 8741- 9180 in support of developing Clean Water Act claims. | 1.8 | $580.00 | $1,044.00 | $0.00 | 0 |

# Exhibit 1

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|---|---|---|---|---|---|---|---|---|---|
| 9/14/2021 | CCKA | Murieta Equestrian Center | C. Hudak | Analyze documents 8458 - 8741 in support of developing Clean Water Act claims. | 1.8 | $580.00 | $1,044.00 | $0.00 | 0 |
| 9/14/2021 | CCKA | Murieta Equestrian Center | C. Hudak | Analyze documents 9181- 9277 in support of developing Clean Water Act claims. | 0.8 | $580.00 | $464.00 | $0.00 | 0 |
| 9/15/2021 | CCKA | Murieta Equestrian Center | C. Hudak | Call with J. Flanders re: document review and mediation brief. | 0.2 | $580.00 | $116.00 | $0.00 | 0 |
| 9/15/2021 | CCKA | Murieta Equestrian Center | C. Hudak | Analyze documents 9504-9718 in support of developing Clean Water Act claims. | 1.9 | $580.00 | $1,102.00 | $0.00 | 0 |
| 9/15/2021 | CCKA | Murieta Equestrian Center | C. Hudak | Analyze documents 9277- 9503 in support of developing Clean Water Act claims; email to co-counsel re: meet and confer letter. | 1.8 | $580.00 | $1,044.00 | $0.00 | 0 |
| 9/15/2021 | CCKA | Murieta Equestrian Center | C. Hudak | Analyze documents 9718 - 10086 in support of developing Clean Water Act claims. | 1.8 | $580.00 | $1,044.00 | $0.00 | 0 |
| 9/15/2021 | CCKA | Murieta Equestrian Center | C. Hudak | Analyze documents 10087- 10285 in support of developing Clean Water Act claims. | 1.3 | $580.00 | $754.00 | $0.00 | 0 |
| 9/16/2021 | CCKA | Murieta Equestrian Center | C. Hudak | Further analysis of DOC000001 in support of developing evidence that the Facility qualifies as a Concentrated Animal Feeding Operation. | 1.9 | $580.00 | $1,102.00 | $0.00 | 0 |
| 9/16/2021 | CCKA | Murieta Equestrian Center | C. Hudak | Analyze spreadsheet of DOC000001 in support of developing evidence that Facility qualifies as a Concentrated Animal Feeding Operation. | 1.8 | $580.00 | $1,044.00 | $0.00 | 0 |
| 9/16/2021 | CCKA | Murieta Equestrian Center | C. Hudak | Analyze documents 10286 to 10560  in support of developing Clean Water Act claims. | 1.6 | $580.00 | $928.00 | $0.00 | 0 |
| 9/20/2021 | CCKA | Murieta Equestrian Center | C. Hudak | Analyze 10562- 10960 in support of developing Clean Water Act claims. | 1.7 | $580.00 | $986.00 | $0.00 | 0 |
| 9/20/2021 | CCKA | Murieta Equestrian Center | C. Hudak | Draft shell of settlement conference brief. | 0.1 | $580.00 | $58.00 | $0.00 | 0 |
| 9/21/2021 | CCKA | Murieta Equestrian Center | C. Hudak | Analyze documents 10961- 11322 in support of developing Clean Water Act claims. | 1.5 | $580.00 | $870.00 | $0.00 | 0 |
| 9/22/2021 | CCKA | Murieta Equestrian Center | C. Hudak | Further analysis of projected horse numbers at Facility in support of developing claims. | 1.3 | $580.00 | $0.00 | $754.00 | 1.3 |
| 9/22/2021 | CCKA | Murieta Equestrian Center | C. Hudak | Draft settlement conference statement facts, legal background, outline strength of claims. | 0.9 | $580.00 | $0.00 | $522.00 | 0.9 |

# Exhibit 1

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|---|---|---|---|---|---|---|---|---|---|
| 9/22/2021 | CCKA | Murieta Equestrian Center | C. Hudak | Further drafting of settlement conference statement - legal claims sections, edits to Concentrated Animal Feeding Operation section. | 1.8 | $580.00 | $1,044.00 | $0.00 | 0 |
| 9/22/2021 | CCKA | Murieta Equestrian Center | C. Hudak | Further analysis of DOC000001, in support of developing projected horse numbers at facility. | 1.6 | $580.00 | $928.00 | $0.00 | 0 |
| 9/22/2021 | CCKA | Murieta Equestrian Center | C. Hudak | Draft settlement conference statement - strength of Clean Water Act claims argument. | 1.1 | $580.00 | $638.00 | $0.00 | 0 |
| 9/23/2021 | CCKA | Murieta Equestrian Center | C. Hudak | Further drafting of settlement conference statement Concentrated Animal Feeding Operation section and general edits. | 1.2 | $580.00 | $696.00 | $0.00 | 0 |
| 9/28/2021 | CCKA | Murieta Equestrian Center | C. Hudak | Further analysis of projected horse numbers in DOC00001 in support of developing Clean Water Act claims. | 0.8 | $580.00 | $0.00 | $464.00 | 0.8 |
| 9/28/2021 | CCKA | Murieta Equestrian Center | C. Hudak | Further analysis of insurance related documents received in discovery; draft Requests for Production 2. | 1.0 | $580.00 | $580.00 | $0.00 | 0 |
| 9/28/2021 | CCKA | Murieta Equestrian Center | C. Hudak | Revise settlement conference statement. | 1.0 | $580.00 | $580.00 | $0.00 | 0 |
| 10/5/2021 | CCKA | Murieta Equestrian Center | C. Hudak | Download and begin review of documents. | 1.0 | $580.00 | $0.00 | $580.00 | 1 |
| 10/6/2021 | CCKA | Murieta Equestrian Center | C. Hudak | Legal research regarding standing witness disclosure. | 1.8 | $580.00 | $1,044.00 | $0.00 | 0 |
| 10/6/2021 | CCKA | Murieta Equestrian Center | C. Hudak | Further legal research re: standing witnesses. | 1.5 | $580.00 | $870.00 | $0.00 | 0 |
| 10/7/2021 | CCKA | Murieta Equestrian Center | C. Hudak | Strategize with J. Flanders re: review of supplemental document production by Defendant's and review documents. | 0.4 | $580.00 | $0.00 | $232.00 | 0.4 |
| 10/12/2021 | CCKA | Murieta Equestrian Center | C. Hudak | Analysis of supplemental document production in support of determining whether it was sufficient. | 1.9 | $580.00 | $1,102.00 | $0.00 | 0 |
| 10/13/2021 | CCKA | Murieta Equestrian Center | C. Hudak | Further analysis of supplemental production of documents. | 1.5 | $580.00 | $0.00 | $870.00 | 1.5 |
| 10/13/2021 | CCKA | Murieta Equestrian Center | C. Hudak | Further analysis of deficiencies in supplemental Requests for Production . | 1.9 | $580.00 | $1,102.00 | $0.00 | 0 |
| 10/13/2021 | CCKA | Murieta Equestrian Center | C. Hudak | Further analysis of supplemental production in support of developing claims. | 1.0 | $580.00 | $580.00 | $0.00 | 0 |

# Exhibit 1

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|--------------------------------|
| 10/14/2021 | CCKA | Murieta Equestrian Center | C. Hudak | Transfer production to online review software. | 0.7 | $218.00 | $0.00 | $152.60 | 0.7 |
| 10/14/2021 | CCKA | Murieta Equestrian Center | C. Hudak | Further analysis of supplemental production in support of developing claims. | 0.4 | $580.00 | $0.00 | $232.00 | 0.4 |
| 10/19/2021 | CCKA | Murieta Equestrian Center | C. Hudak | Further analysis of supplemental production. | 1.9 | $580.00 | $1,102.00 | $0.00 | 0 |
| 10/19/2021 | CCKA | Murieta Equestrian Center | C. Hudak | Analyze supplemental production in support of developing Clean Water Act claims. | 1.7 | $580.00 | $986.00 | $0.00 | 0 |
| 10/19/2021 | CCKA | Murieta Equestrian Center | C. Hudak | Further analysis of supplemental production documents. | 1.4 | $580.00 | $812.00 | $0.00 | 0 |
| 10/20/2021 | CCKA | Murieta Equestrian Center | C. Hudak | Further analysis of supplemental Requests for Production documents in support of developing Clean Water Act claims. | 1.0 | $580.00 | $0.00 | $580.00 | 1 |
| 10/21/2021 | CCKA | Murieta Equestrian Center | C. Hudak | Analyze supplemental production in support of developing Clean Water Act claims. | 1.0 | $580.00 | $0.00 | $580.00 | 1 |
| 10/21/2021 | CCKA | Murieta Equestrian Center | C. Hudak | Draft objections to deposition notice by Defendants. | 1.9 | $580.00 | $1,102.00 | $0.00 | 0 |
| 10/21/2021 | CCKA | Murieta Equestrian Center | C. Hudak | Further analysis of supplemental documents produced by Defendants in support of developing Clean Water Act claims. | 1.7 | $580.00 | $986.00 | $0.00 | 0 |
| 10/25/2021 | CCKA | Murieta Equestrian Center | C. Hudak | Further analysis of document production; email to J. Flanders re: same. | 0.5 | $580.00 | $290.00 | $0.00 | 0 |
| 10/25/2021 | CCKA | Murieta Equestrian Center | C. Hudak | Call with J. Flanders to strategize re: meet and confer, review of supplemental documents, and possible Motion to Compel. | 0.4 | $580.00 | $232.00 | $0.00 | 0 |
| 10/28/2021 | CCKA | Murieta Equestrian Center | C. Hudak | Analyze documents 14036 - 14696 in support of developing Clean Water Act claims. | 1.9 | $580.00 | $1,102.00 | $0.00 | 0 |
| 10/28/2021 | CCKA | Murieta Equestrian Center | C. Hudak | Analyze SUPDDOC13680  to 14035 in support of developing Clean Water Act claims; research on Murieta Gardens marketplace and associated developments in support of document review. | 1.6 | $580.00 | $928.00 | $0.00 | 0 |
| 10/28/2021 | CCKA | Murieta Equestrian Center | C. Hudak | Review and respond to email from Clients re: document review; research on relevancy of subtypes of documents produced to aid detailed review. | 1.6 | $580.00 | $928.00 | $0.00 | 0 |
| 10/29/2021 | CCKA | Murieta Equestrian Center | C. Hudak | Analyze documents 14697- 15274 in support of developing Clean Water Act claims. | 0.9 | $580.00 | $522.00 | $0.00 | 0 |

# Exhibit 1

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|--------------------------------|
| 10/29/2021 | CCKA | Murieta Equestrian Center | C. Hudak | Analyze SUPDOC 15275 - 15302 in support of developing Clean Water Act claims. | 0.2 | $580.00 | $116.00 | $0.00 | 0 |
| 11/2/2021 | CCKA | Murieta Equestrian Center | C. Hudak | Review documents 15303-16408; strategize with J. Flanders re: same; select documents pertaining to Best Management Practices for expert. | 1.6 | $580.00 | $928.00 | $0.00 | 0 |
| 11/2/2021 | CCKA | Murieta Equestrian Center | C. Hudak | Further selection of documents relating to Best Management Practices for expert. | 1.3 | $580.00 | $754.00 | $0.00 | 0 |
| 11/3/2021 | CCKA | Murieta Equestrian Center | C. Hudak | Analyze documents ___ to 18766 in support of developing Clean Water Act claims. | 2.0 | $580.00 | $0.00 | $1,160.00 | 2 |
| 11/3/2021 | CCKA | Murieta Equestrian Center | C. Hudak | Sort documents for expert review. | 2.3 | $580.00 | $1,334.00 | $0.00 | 0 |
| 11/3/2021 | CCKA | Murieta Equestrian Center | C. Hudak | Review 18767 - 19166 in support of developing Clean Water Act claims. | 0.7 | $580.00 | $406.00 | $0.00 | 0 |
| 11/4/2021 | CCKA | Murieta Equestrian Center | C. Hudak | Call with Carson Capps re: meet and confer; analyze documents in support of same. | 0.5 | $580.00 | $0.00 | $290.00 | 0.5 |
| 11/4/2021 | CCKA | Murieta Equestrian Center | C. Hudak | Analyze documents 19167 - 20783 in support of developing Clean Water Act claims. | 1.8 | $580.00 | $1,044.00 | $0.00 | 0 |
| 11/4/2021 | CCKA | Murieta Equestrian Center | C. Hudak | Analyze documents 20784 - 26372 in support of developing Clean Water Act claims. | 1.7 | $580.00 | $986.00 | $0.00 | 0 |
| 11/4/2021 | CCKA | Murieta Equestrian Center | C. Hudak | Analyze documents 26373-31216 in support of developing Clean Water Act claims. | 0.7 | $580.00 | $406.00 | $0.00 | 0 |
| 11/9/2021 | CCKA | Murieta Equestrian Center | C. Hudak | Further analysis of response to Requests for Production 2 to asses compliance with request; draft meet and confer re: same. | 1.8 | $580.00 | $0.00 | $1,044.00 | 1.8 |
| 11/9/2021 | CCKA | Murieta Equestrian Center | C. Hudak | Analyze documents 48752-50385 to assess compliance with Requests for Production 2. | 1.7 | $580.00 | $986.00 | $0.00 | 0 |
| 11/9/2021 | CCKA | Murieta Equestrian Center | C. Hudak | Further drafting of meet and confer letter re: responses to Requests for Production Set 2, and send to J. Flanders. | 1.3 | $580.00 | $754.00 | $0.00 | 0 |
| 11/10/2021 | CCKA | Murieta Equestrian Center | C. Hudak | Locate and send pertinent documents/analysis of Murieta Equestrian Center's status as Concentrated Animal Feeding Operation to T. Brett. | 0.5 | $580.00 | $290.00 | $0.00 | 0 |

# Exhibit 1

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|---|---|---|---|---|---|---|---|---|---|
| 11/30/2021 | CCKA | Murieta Equestrian Center | C. Hudak | Review email from opposing counsel and subsequent email from co-counsel re: discovery production; legal research re: Clean Water Act in support of settlement conference. | 2.1 | $580.00 | $0.00 | $1,218.00 | 2.1 |
| 12/21/2021 | CCKA | Murieta Equestrian Center | C. Hudak | Strategize with TB re: question on discovery responses by defendants. | 0.1 | $580.00 | $0.00 | $58.00 | 0.1 |
| 1/18/2022 | CCKA | Murieta Equestrian Center | C. Hudak | Assess DOC000001 production date and email to TB re: same | 0.4 | $580.00 | $0.00 | $232.00 | 0.4 |
| 1/18/2022 | CCKA | Murieta Equestrian Center | C. Hudak | Assess DOC000001 production date and email to TB re: same | 0.4 | $580.00 | $232.00 | $0.00 | 0 |
| 2/3/2022 | CCKA | Murieta Equestrian Center | C. Hudak | Call with J. Flanders re: subpoenas to U.S. Army Corps of Engineers an | 0.3 | $580.00 | $174.00 | $0.00 | 0 |
| 2/4/2022 | CCKA | Murieta Equestrian Center | C. Hudak | Further drafting of ACOE subpoena documents | 1.8 | $580.00 | $0.00 | $1,044.00 | 1.8 |
| 2/4/2022 | CCKA | Murieta Equestrian Center | C. Hudak | Draft subpoena to ACOE | 1.9 | $580.00 | $1,102.00 | $0.00 | 0 |
| 2/4/2022 | CCKA | Murieta Equestrian Center | C. Hudak | Edits to U.S. Army Corps of Engineers subpoena documents | 1.5 | $580.00 | $870.00 | $0.00 | 0 |
| 2/8/2022 | CCKA | Murieta Equestrian Center | C. Hudak | Update U.S. Army Corps of Engineers subpoena per J. Flanders request. | 1.8 | $580.00 | $1,044.00 | $0.00 | 0 |
| 2/8/2022 | CCKA | Murieta Equestrian Center | C. Hudak | Draft Subpoena to Regional Water Board | 1.5 | $580.00 | $870.00 | $0.00 | 0 |
| 2/8/2022 | CCKA | Murieta Equestrian Center | C. Hudak | Further revisions to U.S. Army Corps of Engineers subpoena per J. Flanders request. | 0.9 | $580.00 | $522.00 | $0.00 | 0 |
| 2/8/2022 | CCKA | Murieta Equestrian Center | C. Hudak | Draft subpoena to DFW | 0.6 | $580.00 | $348.00 | $0.00 | 0 |
| 2/9/2022 | CCKA | Murieta Equestrian Center | C. Hudak | Call with J. Flanders re: 303(d) listing, email to client re: same | 0.1 | $580.00 | $58.00 | $0.00 | 0 |
| 2/9/2022 | CCKA | Murieta Equestrian Center | C. Hudak | Strategize with J. Flanders re: water board subpoena re: information on bacteria listing for Cosumnes river; online search of relevant materials; revise subpoena materials | 2.5 | $580.00 | $1,450.00 | $0.00 | 0 |

# Exhibit 1

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|---|---|---|---|---|---|---|---|---|---|
| 4/14/2022 | CCKA | Murieta Equestrian Center | C. Hudak | Strategize with J. Flanders re: next steps | 0.1 | $580.00 | $0.00 | $58.00 | 0.1 |
| 4/20/2022 | CCKA | Murieta Equestrian Center | C. Hudak | Research on water testing laboratories in support of testing at Facility | 1.3 | $580.00 | $0.00 | $754.00 | 1.3 |
| 4/20/2022 | CCKA | Murieta Equestrian Center | C. Hudak | Strategize with J. Flanders re: lab sampling | 0.1 | $580.00 | $0.00 | $58.00 | 0.1 |
| 4/21/2022 | CCKA | Murieta Equestrian Center | C. Hudak | Strategize with E. Bustos re: document management (.4); call with Everlaw re: same (.7) | 1.1 | $580.00 | $0.00 | $638.00 | 1.1 |
| 4/21/2022 | CCKA | Murieta Equestrian Center | C. Hudak | Further calls re: Everlaw document management; analysis of documents re: same | 0.7 | $580.00 | $0.00 | $406.00 | 0.7 |
| 4/21/2022 | CCKA | Murieta Equestrian Center | C. Hudak | Call from lab re: speed of turnaround time | 0.1 | $580.00 | $0.00 | $58.00 | 0.1 |
| 4/23/2022 | CCKA | Murieta Equestrian Center | C. Hudak | Strategize with J. Flanders re: Def's discovery productions | 0.2 | $580.00 | $116.00 | $0.00 | 0 |
| 4/27/2022 | CCKA | Murieta Equestrian Center | C. Hudak | Strategize with J. Flanders re: next steps | 0.1 | $580.00 | $58.00 | $0.00 | 0 |
| 4/28/2022 | CCKA | Murieta Equestrian Center | C. Hudak | Assess discovery production compliance and centralize document productions | 1.0 | $580.00 | $580.00 | $0.00 | 0 |
| 5/4/2022 | CCKA | Murieta Equestrian Center | C. Hudak | Call with E. Bustos re: document production management | 0.2 | $580.00 | $0.00 | $116.00 | 0.2 |
| 5/12/2022 | CCKA | Murieta Equestrian Center | C. Hudak | Strategize with J. Flanders re: discovery responses | 0.1 | $580.00 | $0.00 | $58.00 | 0.1 |
| 5/16/2022 | CCKA | Murieta Equestrian Center | C. Hudak | Review/analyze Defendant's interrogatories; prepare of shell of response | 0.9 | $580.00 | $0.00 | $522.00 | 0.9 |
| 5/16/2022 | CCKA | Murieta Equestrian Center | C. Hudak | Review Defendant's Requests for Production 2 request; strategize with J. Flanders re: same; draft shell of response; outline responses | 1.5 | $580.00 | $870.00 | $0.00 | 0 |

# Exhibit 1

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|--------------------------------|
| 5/17/2022 | CCKA | Murieta Equestrian Center | C. Hudak | Further development of responses to Requests for Production requests | 0.2 | $580.00 | $0.00 | $116.00 | 0.2 |
| 5/17/2022 | CCKA | Murieta Equestrian Center | C. Hudak | Assess completeness of document productions to date | 1.9 | $580.00 | $1,102.00 | $0.00 | 0 |
| 5/17/2022 | CCKA | Murieta Equestrian Center | C. Hudak | Further assessment of completeness of document productions to date | 1.1 | $580.00 | $638.00 | $0.00 | 0 |
| 5/18/2022 | CCKA | Murieta Equestrian Center | C. Hudak | Strategize with E. Bustos re: Murieta Equestrian Center document produ | 1.9 | $580.00 | $0.00 | $1,102.00 | 1.9 |
| 5/18/2022 | CCKA | Murieta Equestrian Center | C. Hudak | Assess document productions to date for completeness; organize and centralize; strategize with E. Bustos in support of same | 1.8 | $580.00 | $0.00 | $1,044.00 | 1.8 |
| 5/18/2022 | CCKA | Murieta Equestrian Center | C. Hudak | Analyze document requests including overlaps to set 1 in support of developing responses | 1.3 | $580.00 | $754.00 | $0.00 | 0 |
| 5/18/2022 | CCKA | Murieta Equestrian Center | C. Hudak | Further analysis of Requests for Production to Plaintiff in support of developing responses | 0.5 | $580.00 | $290.00 | $0.00 | 0 |
| 5/19/2022 | CCKA | Murieta Equestrian Center | C. Hudak | Strategize with J. Flanders and D. Hunt re: Requests for Production 2 response | 1.3 | $580.00 | $754.00 | $0.00 | 0 |
| 5/24/2022 | CCKA | Murieta Equestrian Center | C. Hudak | Draft RFPD 2 responses (1.6); strategize with J. Flanders re: same (.2); strategize with TB re: documents re: same (.1) | 1.9 | $580.00 | $1,102.00 | $0.00 | 0 |
| 5/24/2022 | CCKA | Murieta Equestrian Center | C. Hudak | Draft interrogatory 1 to Plaintiff responses | 1.8 | $580.00 | $1,044.00 | $0.00 | 0 |
| 5/24/2022 | CCKA | Murieta Equestrian Center | C. Hudak | Draft response to Requests for Production 2 requests | 1.7 | $580.00 | $986.00 | $0.00 | 0 |
| 5/24/2022 | CCKA | Murieta Equestrian Center | C. Hudak | Further drafting of Plaintiff's Requests for Production 2 responses | 1.3 | $580.00 | $754.00 | $0.00 | 0 |
| 5/25/2022 | CCKA | Murieta Equestrian Center | C. Hudak | Further drafting of Requests for Production response | 1.5 | $580.00 | $0.00 | $870.00 | 1.5 |

# Exhibit 1

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|---|---|---|---|---|---|---|---|---|---|
| 5/25/2022 | CCKA | Murieta Equestrian Center | C. Hudak | Draft interrogatory 1 responses | 0.8 | $580.00 | $0.00 | $464.00 | 0.8 |
| 5/25/2022 | CCKA | Murieta Equestrian Center | C. Hudak | Further drafting of Requests for Production 2 responses | 1.9 | $580.00 | $1,102.00 | $0.00 | 0 |
| 5/25/2022 | CCKA | Murieta Equestrian Center | C. Hudak | Draft Requests for Production 2 responses | 1.7 | $580.00 | $986.00 | $0.00 | 0 |
| 5/26/2022 | CCKA | Murieta Equestrian Center | C. Hudak | Further drafting of Requests for Production 2 response | 1.3 | $580.00 | $0.00 | $754.00 | 1.3 |
| 5/26/2022 | CCKA | Murieta Equestrian Center | C. Hudak | Draft Requests for Production 2 responses | 1.9 | $580.00 | $1,102.00 | $0.00 | 0 |
| 5/26/2022 | CCKA | Murieta Equestrian Center | C. Hudak | Additional drafting of Requests for Production 2 responses | 1.8 | $580.00 | $1,044.00 | $0.00 | 0 |
| 5/26/2022 | CCKA | Murieta Equestrian Center | C. Hudak | Further drafting of Requests for Production response | 1.6 | $580.00 | $928.00 | $0.00 | 0 |
| 5/26/2022 | CCKA | Murieta Equestrian Center | C. Hudak | Draft interrogatory responses | 1.4 | $580.00 | $812.00 | $0.00 | 0 |
| 5/31/2022 | CCKA | Murieta Equestrian Center | C. Hudak | Edits to Requests for Production 2 responses | 1.2 | $580.00 | $0.00 | $696.00 | 1.2 |
| 5/31/2022 | CCKA | Murieta Equestrian Center | C. Hudak | Additional drafting and edits of responses to Requests for Production 2. | 1.5 | $580.00 | $870.00 | $0.00 | 0 |
| 5/31/2022 | CCKA | Murieta Equestrian Center | C. Hudak | Strategize with J. Flanders re: interrogatory responses (.1); draft interrogatory responses (.9) | 1.0 | $580.00 | $580.00 | $0.00 | 0 |
| 5/31/2022 | CCKA | Murieta Equestrian Center | C. Hudak | Edits to interrogatory responses | 0.9 | $580.00 | $522.00 | $0.00 | 0 |
| 5/31/2022 | CCKA | Murieta Equestrian Center | C. Hudak | Draft interrogatory responses | 0.9 | $580.00 | $522.00 | $0.00 | 0 |
| 6/1/2022 | CCKA | Murieta Equestrian Center | C. Hudak | Call with J. Flanders re: document production | 0.1 | $580.00 | $0.00 | $58.00 | 0.1 |
| 6/1/2022 | CCKA | Murieta Equestrian Center | C. Hudak | Additional drafting of interrogatory responses | 1.2 | $580.00 | $0.00 | $696.00 | 1.2 |

# Exhibit 1

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|---|---|---|---|---|---|---|---|---|---|
| 6/1/2022 | CCKA | Murieta Equestrian Center | C. Hudak | Further drafting of interrogatory responses | 1.9 | $580.00 | $1,102.00 | $0.00 | 0 |
| 6/1/2022 | CCKA | Murieta Equestrian Center | C. Hudak | Legal research in support of interrogatory responses; edits to draft | 1.8 | $580.00 | $1,044.00 | $0.00 | 0 |
| 6/2/2022 | CCKA | Murieta Equestrian Center | C. Hudak | Further document centralization and organization in support of review and production [Overtime per J. Flanders] | 1.2 | $580.00 | $0.00 | $696.00 | 1.2 |
| 6/2/2022 | CCKA | Murieta Equestrian Center | C. Hudak | Additional document centralization and organization in support of review and production; strategize with D. Hunt re: same | 1.9 | $218.00 | $414.20 | $0.00 | 0 |
| 6/2/2022 | CCKA | Murieta Equestrian Center | C. Hudak | Further document centralization and organization in support of review and production [OT per J. Flanders] | 1.8 | $218.00 | $392.40 | $0.00 | 0 |
| 6/2/2022 | CCKA | Murieta Equestrian Center | C. Hudak | Revise interrogatory responses per J. Flanders edits | 1.8 | $218.00 | $392.40 | $0.00 | 0 |
| 6/2/2022 | CCKA | Murieta Equestrian Center | C. Hudak | Further document centralization and organization in support of review and production | 1.7 | $218.00 | $370.60 | $0.00 | 0 |
| 6/2/2022 | CCKA | Murieta Equestrian Center | C. Hudak | Document centralization and organization in support of review and production. | 1.4 | $218.00 | $305.20 | $0.00 | 0 |
| 6/2/2022 | CCKA | Murieta Equestrian Center | C. Hudak | Further additions to draft interrogatory response per J. Flanders edits | 1.2 | $218.00 | $261.60 | $0.00 | 0 |
| 6/2/2022 | CCKA | Murieta Equestrian Center | C. Hudak | Additional document centralization and organization in support of review and production [OT per J. Flanders] | 0.8 | $218.00 | $174.40 | $0.00 | 0 |
| 6/3/2022 | CCKA | Murieta Equestrian Center | C. Hudak | Strategize with D. Hunt/TB/CC re: documents in support of 30 b 6 depo; call Everlaw to address uploading documents to California Coastkeeper Alliance account; emails to group re: RFPD production; further uploads of documents on ATA server | 1.9 | $580.00 | $0.00 | $1,102.00 | 1.9 |

# Exhibit 1

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|---|---|---|---|---|---|---|---|---|---|
| 6/3/2022 | CCKA | Murieta Equestrian Center | C. Hudak | Additional assessment of documents productions and file management in support of document review and production | 1.9 | $218.00 | $414.20 | $0.00 | 0 |
| 6/3/2022 | CCKA | Murieta Equestrian Center | C. Hudak | Further assessment of documents productions and file management in support of document review and production | 1.8 | $218.00 | $392.40 | $0.00 | 0 |
| 6/3/2022 | CCKA | Murieta Equestrian Center | C. Hudak | Assess document productions and organize files in support of document review and production; strategize with D. Hunt and J. Flanders re: same | 1.2 | $218.00 | $261.60 | $0.00 | 0 |
| 6/3/2022 | CCKA | Murieta Equestrian Center | C. Hudak | Finalize file management in support of document review and production; email to co-counsel re: same. | 1.1 | $218.00 | $239.80 | $0.00 | 0 |
| 7/19/2022 | CCKA | Murieta Equestrian Center | C. Hudak | Strategize with J. Flanders re: documents to be used for Motion for Summary Judgment; strategize with E. Bustos and D. Hunt re: meeting on same; review status of documents in support of same | 0.8 | $218.00 | $174.40 | $0.00 | 0 |
| 7/20/2022 | CCKA | Murieta Equestrian Center | C. Hudak | Further indexing of file in support of Motion for Summary Judgment | 1.9 | $218.00 | $414.20 | $0.00 | 0 |
| 7/20/2022 | CCKA | Murieta Equestrian Center | C. Hudak | Call Everlaw re: sharing files between ATA and California Coastkeeper Alliance; further indexing of documents in support of Motion for Summary Judgment | 1.6 | $218.00 | $348.80 | $0.00 | 0 |
| 7/20/2022 | CCKA | Murieta Equestrian Center | C. Hudak | Strategize with J. Flanders, C. Capps, E. Bustos, D. Hunt re: documents for Motion for Summary Judgment (.5); index documents in support of same (.3); strategize with E. Bustos re: indexing documents (.7) | 1.5 | $218.00 | $327.00 | $0.00 | 0 |
| 7/20/2022 | CCKA | Murieta Equestrian Center | C. Hudak | Further indexing of documents in support of Motion for Summary Judgment | 0.9 | $218.00 | $196.20 | $0.00 | 0 |
| 7/21/2022 | CCKA | Murieta Equestrian Center | C. Hudak | Additional indexing of documents in support of Motion for Summary Judgment | 2.2 | $218.00 | $479.60 | $0.00 | 0 |
| 7/21/2022 | CCKA | Murieta Equestrian Center | C. Hudak | Further indexing of documents in support of Motion for Summary Judgment | 2.1 | $218.00 | $457.80 | $0.00 | 0 |

# Exhibit 1

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|---|---|---|---|---|---|---|---|---|---|
| 7/21/2022 | CCKA | Murieta Equestrian Center | C. Hudak | Further indexing of documents in support of Motion for Summary Judgment | 1.9 | $218.00 | $414.20 | $0.00 | 0 |
| 7/21/2022 | CCKA | Murieta Equestrian Center | C. Hudak | Edits to index of complete file in support of Motion for Summary Judgment | 1.4 | $218.00 | $305.20 | $0.00 | 0 |
| 7/22/2022 | CCKA | Murieta Equestrian Center | C. Hudak | Teleconference with E. Bustos re: discovery spreadsheet. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 7/22/2022 | CCKA | Murieta Equestrian Center | C. Hudak | Follow up teleconference with C. Hudak re: defendant document productions. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 7/26/2022 | CCKA | Murieta Equestrian Center | C. Hudak | Edits to index of file, in support of Motion for Summary Judgment | 0.2 | $218.00 | $43.60 | $0.00 | 0 |
| 7/27/2022 | CCKA | Murieta Equestrian Center | C. Hudak | Strategize with E. Bustos re: document index of file in support of Motion for Summary Judgment | 0.4 | $218.00 | $87.20 | $0.00 | 0 |
| 7/27/2022 | CCKA | Murieta Equestrian Center | C. Hudak | Strategize with J. Flanders re: index of file in support of Motion for Summary Judgment. | 0.3 | $218.00 | $65.40 | $0.00 | 0 |
| 8/10/2022 | CCKA | Murieta Equestrian Center | C. Hudak | Strategize with J. Flanders re: spreadsheet of documents in file to date in support of Motion for Summary Judgment; update same | 0.8 | $218.00 | $174.40 | $0.00 | 0 |
| 8/23/2022 | CCKA | Murieta Equestrian Center | C. Hudak | Further analysis of document productions | 1.8 | $218.00 | $392.40 | $0.00 | 0 |
| 8/23/2022 | CCKA | Murieta Equestrian Center | C. Hudak | Analyze master document tracking spreadsheet in support of call with J. Flanders to discuss (.8); strategize with J. Flanders re: same (.8) | 1.6 | $580.00 | $928.00 | $0.00 | 0 |
| 8/23/2022 | CCKA | Murieta Equestrian Center | C. Hudak | Additional assessment of completeness of documents in file to date | 0.8 | $580.00 | $464.00 | $0.00 | 0 |
| 8/24/2022 | CCKA | Murieta Equestrian Center | C. Hudak | Further refinement of master spreadsheet of all documents produced | 1.2 | $218.00 | $261.60 | $0.00 | 0 |
| 8/24/2022 | CCKA | Murieta Equestrian Center | C. Hudak | Further analysis of Defendant's confusing document productions in support of Motion for Summary Judgment | 0.7 | $580.00 | $406.00 | $0.00 | 0 |

# Exhibit 1

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|---|---|---|---|---|---|---|---|---|---|
| 8/25/2022 | CCKA | Murieta Equestrian Center | C. Hudak | Further analysis of file documents/edits to master sheet in support of Motion for Summary Judgment | 1.8 | $218.00 | $392.40 | $0.00 | 0 |
| 8/26/2022 | CCKA | Murieta Equestrian Center | C. Hudak | Further resolution of Ds document productions on master sheet | 0.6 | $218.00 | $130.80 | $0.00 | 0 |
| 8/31/2022 | CCKA | Murieta Equestrian Center | C. Hudak | Further analysis of produced documents for master tracking spreadsheet, in support of Motion for Summary Judgment; strategize with co-counsel re: document review in support of Motion for Summary Judgment | 1.8 | $218.00 | $392.40 | $0.00 | 0 |
| 8/31/2022 | CCKA | Murieta Equestrian Center | C. Hudak | Everlaw storybuilder tutorial in support of preparing Motion for Summary Judgment | 0.8 | $218.00 | $174.40 | $0.00 | 0 |
| 9/6/2022 | CCKA | Murieta Equestrian Center | C. Hudak | Review draft SUF; emails re: review assignments; review updated tag tree;  begin document review | 0.6 | $580.00 | $348.00 | $0.00 | 0 |
| 9/7/2022 | CCKA | Murieta Equestrian Center | C. Hudak | Further document review in support of Motion for Summary Judgment | 1.3 | $580.00 | $0.00 | $754.00 | 1.3 |
| 9/7/2022 | CCKA | Murieta Equestrian Center | C. Hudak | Additional document review in support of Motion for Summary Judgment | 0.7 | $580.00 | $0.00 | $406.00 | 0.7 |
| 9/7/2022 | CCKA | Murieta Equestrian Center | C. Hudak | Document review in support of Motion for Summary Judgment | 1.9 | $580.00 | $1,102.00 | $0.00 | 0 |
| 9/7/2022 | CCKA | Murieta Equestrian Center | C. Hudak | Document review in support of Motion for Summary Judgment | 1.5 | $580.00 | $870.00 | $0.00 | 0 |
| 9/7/2022 | CCKA | Murieta Equestrian Center | C. Hudak | Resolve Everlaw document review issue in support of document review for Motion for Summary Judgment | 1.4 | $218.00 | $305.20 | $0.00 | 0 |
| 9/8/2022 | CCKA | Murieta Equestrian Center | C. Hudak | Doc review in support of Motion for Summary Judgment | 1.9 | $580.00 | $0.00 | $1,102.00 | 1.9 |
| 9/8/2022 | CCKA | Murieta Equestrian Center | C. Hudak | Additional document review in support of Motion for Summary Judgment | 1.9 | $580.00 | $1,102.00 | $0.00 | 0 |

# Exhibit 1

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|---|---|---|---|---|---|---|---|---|---|
| 9/8/2022 | CCKA | Murieta Equestrian Center | C. Hudak | Further document review in support of Motion for Summary Judgment | 1.8 | $580.00 | $1,044.00 | $0.00 | 0 |
| 9/8/2022 | CCKA | Murieta Equestrian Center | C. Hudak | Continued document review in support of Motion for Summary Judgment | 1.7 | $580.00 | $986.00 | $0.00 | 0 |
| 9/9/2022 | CCKA | Murieta Equestrian Center | C. Hudak | Further document review in support of Motion for Summary Judgment | 1.6 | $580.00 | $928.00 | $0.00 | 0 |
| 9/13/2022 | CCKA | Murieta Equestrian Center | C. Hudak | Review documents in support of Motion for Summary Judgment | 1.5 | $580.00 | $0.00 | $870.00 | 1.5 |
| 9/13/2022 | CCKA | Murieta Equestrian Center | C. Hudak | Continued document review in support of Motion for Summary Judgment | 0.5 | $580.00 | $0.00 | $290.00 | 0.5 |
| 9/13/2022 | CCKA | Murieta Equestrian Center | C. Hudak | Further document review in support of Motion for Summary Judgment | 1.9 | $580.00 | $1,102.00 | $0.00 | 0 |
| 9/13/2022 | CCKA | Murieta Equestrian Center | C. Hudak | Additional document review in support of Motion for Summary Judgment | 1.7 | $580.00 | $986.00 | $0.00 | 0 |
| 9/14/2022 | CCKA | Murieta Equestrian Center | C. Hudak | Review email from D. Hunt re: applicability of case interpreting Maui factors in support of developing claims against Murieta Equestrian Center | 0.2 | $580.00 | $116.00 | $0.00 | 0 |
| 9/20/2022 | CCKA | Murieta Equestrian Center | C. Hudak | Further document review in support of SUF | 1.4 | $580.00 | $812.00 | $0.00 | 0 |
| 9/20/2022 | CCKA | Murieta Equestrian Center | C. Hudak | Doc review in support of SUF draft. | 0.3 | $580.00 | $174.00 | $0.00 | 0 |
| 9/21/2022 | CCKA | Murieta Equestrian Center | C. Hudak | Review emails re: document review | 0.1 | $580.00 | $58.00 | $0.00 | 0 |
| 9/22/2022 | CCKA | Murieta Equestrian Center | C. Hudak | Further analysis of documents to add to SUF | 1.8 | $580.00 | $0.00 | $1,044.00 | 1.8 |
| 9/22/2022 | CCKA | Murieta Equestrian Center | C. Hudak | Analyze documents for inclusion in SUF | 1.9 | $580.00 | $1,102.00 | $0.00 | 0 |

# Exhibit 1

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|---|---|---|---|---|---|---|---|---|---|
| 9/22/2022 | CCKA | Murieta Equestrian Center | C. Hudak | Strategize with E. Bustos re: document management (.2); analysis of documents in support of inclusion into SUF(.3) | 0.5 | $580.00 | $290.00 | $0.00 | 0 |
| 10/4/2022 | CCKA | Murieta Equestrian Center | C. Hudak | Everlaw account document synchronization between ATA and California | 1.0 | $218.00 | $218.00 | $0.00 | 0 |
| 10/5/2022 | CCKA | Murieta Equestrian Center | C. Hudak | | 0.4 | $580.00 | $0.00 | $232.00 | 0.4 |
| 10/5/2022 | CCKA | Murieta Equestrian Center | C. Hudak | Doc management of files on Everlaw | 0.5 | $218.00 | $109.00 | $0.00 | 0 |
| 10/18/2022 | CCKA | Murieta Equestrian Center | C. Hudak | Strategize with J. Flanders re: document backup. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 10/19/2022 | CCKA | Murieta Equestrian Center | C. Hudak | Procure backup external hard drive; back up all case Everlaw files; mail to office | 2.5 | $218.00 | $545.00 | $0.00 | 0 |
| 10/20/2022 | CCKA | Murieta Equestrian Center | C. Hudak | Delete documents from Everlaw after backing them up | 0.2 | $218.00 | $43.60 | $0.00 | 0 |
| 10/21/2022 | CCKA | Murieta Equestrian Center | C. Hudak | Mailing of back up drive of documents to office | 0.5 | $218.00 | $109.00 | $0.00 | 0 |
| 11/3/2022 | CCKA | Murieta Equestrian Center | C. Hudak | Strategize with J. Flanders re: document management; call Everlaw re: same | 0.3 | $218.00 | $65.40 | $0.00 | 0 |
| 11/15/2022 | CCKA | Murieta Equestrian Center | C. Hudak | Strategize with co-counsel/EM re: documents management on Everlaw | 0.6 | $218.00 | $0.00 | $130.80 | 0.6 |
| 12/5/2022 | CCKA | Murieta Equestrian Center | C. Hudak | Legal research regarding authentication of exhibits in support of Motion | 1.9 | $580.00 | $1,102.00 | $0.00 | 0 |
| 12/6/2022 | CCKA | Murieta Equestrian Center | C. Hudak | Strategize with J. Flanders/TB: re: Motion for Summary Judgment SUF; organize deposition highlight for inclusion in SUF | 2.0 | $218.00 | $218.00 | $218.00 | 1 |
| 12/6/2022 | CCKA | Murieta Equestrian Center | C. Hudak | Organize photos for inclusion as exhibits to Motion for Summary Judgment | 1.8 | $218.00 | $392.40 | $0.00 | 0 |
| 12/6/2022 | CCKA | Murieta Equestrian Center | C. Hudak | Further organization of deposition highlights for inclusion in SUF | 1.8 | $218.00 | $392.40 | $0.00 | 0 |

# Exhibit 1

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|---|---|---|---|---|---|---|---|---|---|
| 12/6/2022 | CCKA | Murieta Equestrian Center | C. Hudak | Legal research re: authentication of Motion for Summary Judgment exhibits; draft decs in support of same | 1.4 | $580.00 | $812.00 | $0.00 | 0 |
| 12/6/2022 | CCKA | Murieta Equestrian Center | C. Hudak | Additional development of Motion for Summary Judgment exhibit re: photos | 0.4 | $218.00 | $87.20 | $0.00 | 0 |
| 12/9/2022 | CCKA | Murieta Equestrian Center | C. Hudak | Call with T. Brett re: revisions to SUF | 0.1 | $580.00 | $58.00 | $0.00 | 0 |
| 8/31/2021 | CCKA | Murieta Equestrian Center | C. Hudak | ███████████████████ | 0.3 | $580.00 | $0.00 | $174.00 | 0.3 |
| 12/9/2022 | CCKA | Murieta Equestrian Center | C. Hudak | Call with T. Brett re: adding sample data to SUF | 0.1 | $580.00 | $58.00 | $0.00 | 0 |
| 12/9/2022 | CCKA | Murieta Equestrian Center | C. Hudak | Call with T. Brett re: SUF revisions. | 0.1 | $580.00 | $58.00 | $0.00 | 0 |
| 12/9/2022 | CCKA | Murieta Equestrian Center | C. Hudak | Additional research for and drafting of SUF to Motion for Summary Judgment | 1.9 | $580.00 | $1,102.00 | $0.00 | 0 |
| 12/9/2022 | CCKA | Murieta Equestrian Center | C. Hudak | Strategize with co-counsel re: Motion for Summary Judgment exhibits; prepare exhibits of lab results/associated sections of SUF | 1.9 | $218.00 | $414.20 | $0.00 | 0 |
| 12/9/2022 | CCKA | Murieta Equestrian Center | C. Hudak | Further development of SUF of Motion for Summary Judgment | 1.7 | $580.00 | $986.00 | $0.00 | 0 |
| 12/9/2022 | CCKA | Murieta Equestrian Center | C. Hudak | Continue to develop and draft SUF to Motion for Summary Judgment | 1.6 | $580.00 | $928.00 | $0.00 | 0 |
| 12/12/2022 | CCKA | Murieta Equestrian Center | C. Hudak | Develop photo exhibits to Motion for Summary Judgment | 1.8 | $218.00 | $392.40 | $0.00 | 0 |
| 12/12/2022 | CCKA | Murieta Equestrian Center | C. Hudak | Additional development of photo exhibits to Motion for Summary Judgment | 1.5 | $218.00 | $327.00 | $0.00 | 0 |
| 12/12/2022 | CCKA | Murieta Equestrian Center | C. Hudak | Develop sheet in support of SUF of all days evidence of water in unnamed stream | 1.3 | $580.00 | $754.00 | $0.00 | 0 |

# Exhibit 1

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|--------------------------------|---------------------------------|
| 12/13/2022 | CCKA | Murieta Equestrian Center | C. Hudak | Call with T. Brett re: SUF / Motion for Summary Judgment revisions and ID'ing photos taken by Wren. | 0.1 | $580.00 | $58.00 | $0.00 | 0 |
| 12/13/2022 | CCKA | Murieta Equestrian Center | C. Hudak | Further development of SUF section of Motion for Summary Judgment re: evidence of all days with water in unnamed stream | 2.0 | $580.00 | $1,160.00 | $0.00 | 0 |
| 12/13/2022 | CCKA | Murieta Equestrian Center | C. Hudak | Further development of evidence of days water in unnamed stream | 1.8 | $580.00 | $1,044.00 | $0.00 | 0 |
| 12/13/2022 | CCKA | Murieta Equestrian Center | C. Hudak | Prepare exhibits to SUF | 1.8 | $218.00 | $392.40 | $0.00 | 0 |
| 12/13/2022 | CCKA | Murieta Equestrian Center | C. Hudak | Further preparation of SUF: all days with evidence of water in unnamed stream | 1.6 | $580.00 | $928.00 | $0.00 | 0 |
| 12/13/2022 | CCKA | Murieta Equestrian Center | C. Hudak | Prepare exhibits to Motion for Summary Judgment re: Rainfall | 0.8 | $218.00 | $174.40 | $0.00 | 0 |
| 9/23/2021 | CCKA | Murieta Equestrian Center | C. Hudak | ██████████████████████████ | 0.7 | $580.00 | $406.00 | $0.00 | 0 |
| 12/14/2022 | CCKA | Murieta Equestrian Center | C. Hudak | Teleconference with E. Bustos re: exhibit list task. | 0.1 | $580.00 | $0.00 | $58.00 | 0.1 |
| 12/14/2022 | CCKA | Murieta Equestrian Center | C. Hudak | Teleconference with E. Bustos re: additional exhibit tasks. | 0.1 | $580.00 | $0.00 | $58.00 | 0.1 |
| 12/14/2022 | CCKA | Murieta Equestrian Center | C. Hudak | Further development of rainfall data for SUF; prepare exhibit list | 2.2 | $218.00 | $479.60 | $0.00 | 0 |
| 12/14/2022 | CCKA | Murieta Equestrian Center | C. Hudak | Additional development of Motion for Summary Judgment exhibits re: wa | 1.9 | $580.00 | $1,102.00 | $0.00 | 0 |
| 12/14/2022 | CCKA | Murieta Equestrian Center | C. Hudak | Further preparation of exhibit list to Motion for Summary Judgment | 1.9 | $218.00 | $414.20 | $0.00 | 0 |
| 12/14/2022 | CCKA | Murieta Equestrian Center | C. Hudak | Additional development of exhibits in support of Motion for Summary Judgment | 1.7 | $218.00 | $370.60 | $0.00 | 0 |
| 12/14/2022 | CCKA | Murieta Equestrian Center | C. Hudak | Additional development of exhibits to Motion for Summary Judgment; Re | 1.7 | $218.00 | $370.60 | $0.00 | 0 |

# Exhibit 1

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|--------------------------------|--------------------------------|
| 12/14/2022 | CCKA | Murieta Equestrian Center | C. Hudak | Further development of exhibits to Motion for Summary Judgment | 1.5 | $218.00 | $327.00 | $0.00 | 0 |
| 12/14/2022 | CCKA | Murieta Equestrian Center | C. Hudak | Further development of exhibits for Motion for Summary Judgment inclu | 0.7 | $218.00 | $152.60 | $0.00 | 0 |
| 12/15/2022 | CCKA | Murieta Equestrian Center | C. Hudak | Edits to figure citations in Wren Dec in support of Motion for Summary J | 2.4 | $218.00 | $523.20 | $0.00 | 0 |
| 12/15/2022 | CCKA | Murieta Equestrian Center | C. Hudak | Fix formatting/consistency of cites in Wren Dec to Motion for Summary | 2.2 | $218.00 | $479.60 | $0.00 | 0 |
| 12/15/2022 | CCKA | Murieta Equestrian Center | C. Hudak | Development of Exhibit re: days water in Unnamed Stream in support of Motion for Summary Judgment | 2.0 | $218.00 | $436.00 | $0.00 | 0 |
| 12/15/2022 | CCKA | Murieta Equestrian Center | C. Hudak | Further development of exhibit re: water in unnamed stream in support o | 2.0 | $218.00 | $436.00 | $0.00 | 0 |
| 12/15/2022 | CCKA | Murieta Equestrian Center | C. Hudak | Prepare Exhibit list to Motion for Summary Judgment | 1.9 | $218.00 | $414.20 | $0.00 | 0 |
| 12/15/2022 | CCKA | Murieta Equestrian Center | C. Hudak | Further development of Exhibit List in support of Motion for Summary Judgment | 1.7 | $218.00 | $370.60 | $0.00 | 0 |
| 12/16/2022 | CCKA | Murieta Equestrian Center | C. Hudak | Further edits to SUF citations for clarity and consistency in support of M | 2.0 | $580.00 | $0.00 | $1,160.00 | 2 |
| 12/16/2022 | CCKA | Murieta Equestrian Center | C. Hudak | Call with T. Brett re: next steps for revisions to SUF. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 12/16/2022 | CCKA | Murieta Equestrian Center | C. Hudak | Further edit and supplement citations in SUF in support of Motion for Su | 2.2 | $580.00 | $1,276.00 | $0.00 | 0 |
| 12/16/2022 | CCKA | Murieta Equestrian Center | C. Hudak | Additional edits to SUF citations for clarity and consistency in support of | 2.2 | $580.00 | $1,276.00 | $0.00 | 0 |
| 12/16/2022 | CCKA | Murieta Equestrian Center | C. Hudak | Edit and supplement citations in SUF in support of Motion for Summary | 2.1 | $580.00 | $1,218.00 | $0.00 | 0 |
| 12/16/2022 | CCKA | Murieta Equestrian Center | C. Hudak | Further edits/revisions to exhibit list titles in support of Motion for Summa | 1.9 | $218.00 | $414.20 | $0.00 | 0 |
| 12/16/2022 | CCKA | Murieta Equestrian Center | C. Hudak | Additional edits/revisions to exhibit list titles in support of Motion for Sum | 1.8 | $218.00 | $392.40 | $0.00 | 0 |

# Exhibit 1

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|---|---|---|---|---|---|---|---|---|---|
| 2/7/2023 | CCKA | Murieta Equestrian Center | C. Hudak | Research in support of evidentiary objections for Motion for Summary J | 2.5 | $580.00 | $1,450.00 | $0.00 | 0 |
| 2/9/2023 | CCKA | Murieta Equestrian Center | C. Hudak | Call and text with T. Brett and J. Flanders re: authenticating Paulsen photos | 0.2 | $580.00 | $116.00 | $0.00 | 0 |
| 2/10/2023 | CCKA | Murieta Equestrian Center | C. Hudak | Additional research on exhibits in support of Motion for Summary Judgment Reply | 1.9 | $580.00 | $0.00 | $1,102.00 | 1.9 |
| 2/10/2023 | CCKA | Murieta Equestrian Center | C. Hudak | Call with T. Brett re: authenticating certain photos cited in SUF | 0.1 | $580.00 | | $58.00 | 0.1 |
| 2/10/2023 | CCKA | Murieta Equestrian Center | C. Hudak | Call with T. Brett re: authentication of photos | 0.1 | $580.00 | $58.00 | $0.00 | 0 |
| 2/10/2023 | CCKA | Murieta Equestrian Center | C. Hudak | Research on exhibits in support of Motion for Summary Judgment Reply | 1.8 | $580.00 | $1,044.00 | $0.00 | 0 |
| 2/10/2023 | CCKA | Murieta Equestrian Center | C. Hudak | Continued research on exhibits in support of Motion for Summary Judgment Reply | 0.7 | $580.00 | $406.00 | $0.00 | 0 |
| 2/14/2023 | CCKA | Murieta Equestrian Center | C. Hudak | Prepare exhibits to Motion for Summary Judgment Reply | 1.2 | $218.00 | $261.60 | $0.00 | 0 |
| 2/15/2023 | CCKA | Murieta Equestrian Center | C. Hudak | Strategize with TM re: Reply SUF; research in support of same. | 0.6 | $580.00 | $0.00 | $348.00 | 0.6 |
| 2/16/2023 | CCKA | Murieta Equestrian Center | C. Hudak | Research on photo exhibits in support of Reply SUF | 1.7 | $580.00 | $0.00 | $986.00 | 1.7 |
| 2/16/2023 | CCKA | Murieta Equestrian Center | C. Hudak | Call with T. Brett re: locating meta data to authenticate certain exhibits cited in SUF | 0.1 | $580.00 | $58.00 | $0.00 | 0 |
| 2/16/2023 | CCKA | Murieta Equestrian Center | C. Hudak | Additional research re: exhibit photos in support of developing Reply SUF | 1.9 | $580.00 | $1,102.00 | $0.00 | 0 |
| 2/16/2023 | CCKA | Murieta Equestrian Center | C. Hudak | Further research re: photo exhibits in support of Reply SUF | 1.0 | $580.00 | $580.00 | $0.00 | 0 |
| 12/9/2022 | CCKA | Murieta Equestrian Center | C. Hudak | ███████████████████████ | 0.1 | $580.00 | $58.00 | $0.00 | 0 |

# Exhibit 1

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|---|---|---|---|---|---|---|---|---|---|
| 12/14/2022 | CCKA | Murieta Equestrian Center | C. Hudak |  | 0.2 | $580.00 | $0.00 | $116.00 | 0.2 |
| 12/15/2022 | CCKA | Murieta Equestrian Center | C. Hudak | | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 9/2/2021 | CCKA | Murieta Equestrian Center | Carson Capps | Murieta Equestrian Center DOCUMENT REVIEW CALL WITH D. Hunt AND C. Hudak. | 1.0 | $218.00 | $0.00 | $218.00 | 1 |
| 9/2/2021 | CCKA | Murieta Equestrian Center | Carson Capps | Murieta Equestrian Center DOCUMENT REVIEW. | 4.7 | $218.00 | $0.00 | $1,024.60 | 4.7 |
| 9/3/2021 | CCKA | Murieta Equestrian Center | Carson Capps | Murieta Equestrian Center DOCUMENT REVIEW. | 2.4 | $218.00 | $0.00 | $523.20 | 2.4 |
| 9/7/2021 | CCKA | Murieta Equestrian Center | Carson Capps | Murieta Equestrian Center DOCUMENT REVIEW. | 8.6 | $218.00 | $0.00 | $1,874.80 | 8.6 |
| 9/7/2021 | CCKA | Murieta Equestrian Center | Carson Capps | Meet with D. Hunt and J. Flanders re: document review | 0.8 | $218.00 | $0.00 | $174.40 | 0.8 |
| 9/8/2021 | CCKA | Murieta Equestrian Center | Carson Capps | Murieta Equestrian Center DOCUMENT REVIEW. | 5.0 | $218.00 | $0.00 | $1,090.00 | 5 |
| 9/8/2021 | CCKA | Murieta Equestrian Center | Carson Capps | CALL WITH D. Hunt AND J. RE: Murieta Equestrian Center DOCUMENT REVIEW. | 0.8 | $218.00 | $0.00 | $174.40 | 0.8 |
| 9/8/2021 | CCKA | Murieta Equestrian Center | Carson Capps | Murieta Equestrian Center DOCUMENT REVIEW. | 1.1 | $218.00 | $0.00 | $239.80 | 1.1 |
| 9/9/2021 | CCKA | Murieta Equestrian Center | Carson Capps | Murieta Equestrian Center DOCUMENT REVIEW. | 6.3 | $218.00 | $0.00 | $1,373.40 | 6.3 |
| 9/10/2021 | CCKA | Murieta Equestrian Center | Carson Capps | Murieta Equestrian Center SECOND MEET AND CONFER DRAFT. | 4.7 | $218.00 | $0.00 | $1,024.60 | 4.7 |
| 9/10/2021 | CCKA | Murieta Equestrian Center | Carson Capps | Murieta Equestrian Center DOCUMENT REVIEW. | 2.5 | $218.00 | $0.00 | $545.00 | 2.5 |
| 9/13/2021 | CCKA | Murieta Equestrian Center | Carson Capps | UPDATING Murieta Equestrian Center SECOND MEET AND CONFER DRAFT. | 4.9 | $218.00 | $0.00 | $1,068.20 | 4.9 |
| 9/13/2021 | CCKA | Murieta Equestrian Center | Carson Capps | Murieta Equestrian Center SECOND MEET AND CONFER DRAFT. | 0.8 | $218.00 | $0.00 | $174.40 | 0.8 |

# Exhibit 1

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|---|---|---|---|---|---|---|---|---|---|
| 9/13/2021 | CCKA | Murieta Equestrian Center | Carson Capps | MEETING WITH D. Hunt RE: MEET AND CONFER DRAFT. | 0.6 | $218.00 | $0.00 | $130.80 | 0.6 |
| 9/14/2021 | CCKA | Murieta Equestrian Center | Carson Capps | CORRESPONDENCE WITH C. Hudak RE: Murieta Equestrian Center DOCUMENT REVIEW FINDINGS. | 0.3 | $218.00 | $0.00 | $65.40 | 0.3 |
| 9/14/2021 | CCKA | Murieta Equestrian Center | Carson Capps | UPDATING Murieta Equestrian Center SECOND MEET AND CONFER DRAFT. | 2.3 | $218.00 | $0.00 | $501.40 | 2.3 |
| 9/15/2021 | CCKA | Murieta Equestrian Center | Carson Capps | REVISING Murieta Equestrian Center MEET AND CONFER LETTER. | 1.0 | $218.00 | $0.00 | $218.00 | 1 |
| 9/16/2021 | CCKA | Murieta Equestrian Center | Carson Capps | CALL WITH D. Hunt. | 0.1 | $218.00 | $0.00 | $21.80 | 0.1 |
| 9/16/2021 | CCKA | Murieta Equestrian Center | Carson Capps | Murieta Equestrian Center DOCUMENT REVIEW. | 1.0 | $218.00 | $0.00 | $218.00 | 1 |
| 9/17/2021 | CCKA | Murieta Equestrian Center | Carson Capps | Murieta Equestrian Center DOCUMENT REVIEW. | 5.3 | $218.00 | $0.00 | $1,155.40 | 5.3 |
| 9/17/2021 | CCKA | Murieta Equestrian Center | Carson Capps | UPDATING DRAFT Murieta Equestrian Center MEET AND CONFER. | 1.0 | $218.00 | $0.00 | $218.00 | 1 |
| 9/17/2021 | CCKA | Murieta Equestrian Center | Carson Capps | UPDATING D. Hunt, J. Flanders, AND C. Hudak ON Murieta Equestrian Center DOCUMENT REVIEW. | 0.3 | $218.00 | $0.00 | $65.40 | 0.3 |
| 9/23/2021 | CCKA | Murieta Equestrian Center | Carson Capps | Murieta Equestrian Center MEET AND CONFER PREPARATION MEETING WITH D. Hunt. | 0.3 | $218.00 | $0.00 | $65.40 | 0.3 |
| 9/23/2021 | CCKA | Murieta Equestrian Center | Carson Capps | Murieta Equestrian Center SECOND MEET AND CONFER. | 0.9 | $218.00 | $0.00 | $196.20 | 0.9 |
| 9/23/2021 | CCKA | Murieta Equestrian Center | Carson Capps | Murieta Equestrian Center MEET AND CONFER FOLLOW-UP CALL WITH D. Hunt AND J. Flanders. | 0.4 | $218.00 | $0.00 | $87.20 | 0.4 |
| 9/29/2021 | CCKA | Murieta Equestrian Center | Carson Capps | MEETING RE: STANDING WITNESS DECLARATION. | 1.1 | $218.00 | $0.00 | $239.80 | 1.1 |
| 9/29/2021 | CCKA | Murieta Equestrian Center | Carson Capps | DRAFTING STANDING WITNESS DECLARATION. | 5.9 | $218.00 | $0.00 | $1,286.20 | 5.9 |
| 9/30/2021 | CCKA | Murieta Equestrian Center | Carson Capps | DRAFTING STANDING WITNESS DECLARATION. | 1.5 | $218.00 | $0.00 | $327.00 | 1.5 |

# Exhibit 1

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|------------------|------------------|
| 10/12/2021 | CCKA | Murieta Equestrian Center | Carson Capps | Murieta Equestrian Center STANDING MEETING FOR SEAN WITH D. Hunt AND J. Flanders. | 1.0 | $218.00 | $0.00 | $218.00 | 1 |
| 10/27/2021 | CCKA | Murieta Equestrian Center | Carson Capps | READING PLAINTIFF'S OPPOSITION TO COSUMNES'S DEPOSITION NOTICE. | 0.1 | $218.00 | $0.00 | $21.80 | 0.1 |
| 10/29/2021 | CCKA | Murieta Equestrian Center | Carson Capps | BEGINNING SUPPLEMENTARY DOCUMENT REVIEW FOR Murieta Equestrian Center. | 3.0 | $218.00 | $0.00 | $654.00 | 3 |
| 11/1/2021 | CCKA | Murieta Equestrian Center | Carson Capps | CONTINUING SUPPLEMENTARY document REVIEW FOR Murieta Equestrian Center. | 8.0 | $218.00 | $0.00 | $1,744.00 | 8 |
| 11/2/2021 | CCKA | Murieta Equestrian Center | Carson Capps | CONTINUING SUPPLEMENTARY DOCUMENT REVIEW FOR Murieta Equestrian Center. | 2.0 | $218.00 | $0.00 | $436.00 | 2 |
| 11/2/2021 | CCKA | Murieta Equestrian Center | Carson Capps | SENDING REVIEW OF supplemental DOCUMENT REVIEW FINDINGS TO C. Hudak, J. Flanders, AND D. Hunt. | 0.3 | $218.00 | $0.00 | $65.40 | 0.3 |
| 11/4/2021 | CCKA | Murieta Equestrian Center | Carson Capps | PREPARING FOR MEETING WITH C. Hudak RE: MEET AND CONFER FOLLOW-UP. | 1.1 | $218.00 | $0.00 | $239.80 | 1.1 |
| 11/4/2021 | CCKA | Murieta Equestrian Center | Carson Capps | MEETING WITH C. Hudak RE: MEET AND CONFER FOLLOW-UP. | 0.2 | $218.00 | $0.00 | $43.60 | 0.2 |
| 11/4/2021 | CCKA | Murieta Equestrian Center | Carson Capps | DRAFTING MEET AND CONFER FOLLOW-UP. | 3.5 | $218.00 | $0.00 | $763.00 | 3.5 |
| 11/5/2021 | CCKA | Murieta Equestrian Center | Carson Capps | DRAFTING MEET AND CONFER FOLLOW-UP. | 3.0 | $218.00 | $0.00 | $654.00 | 3 |
| 11/8/2021 | CCKA | Murieta Equestrian Center | Carson Capps | MEETING WITH D. Hunt,  J. Flanders, AND S. Bothwell. | 1.1 | $218.00 | $0.00 | $239.80 | 1.1 |
| 11/10/2021 | CCKA | Murieta Equestrian Center | Carson Capps | DRAFTING STANDING WITNESS DECLARATION. | 4.2 | $218.00 | $0.00 | $915.60 | 4.2 |
| 12/1/2021 | CCKA | Murieta Equestrian Center | Carson Capps | MURIETA MEDIATION. | 6.0 | $218.00 | $0.00 | $1,308.00 | 6 |
| 12/1/2021 | CCKA | Murieta Equestrian Center | Carson Capps | MURIETA MEDIATION DEBRIEF. | 0.7 | $218.00 | $0.00 | $152.60 | 0.7 |
| 3/21/2022 | CCKA | Murieta Equestrian Center | Carson Capps | MAKING RAINFALL CHART FOR Murieta Equestrian Center FROM JANUARY 2015 - MARCH 2022. | 4.0 | $218.00 | $0.00 | $872.00 | 4 |

# Exhibit 1

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|---|---|---|---|---|---|---|---|---|---|
| 3/22/2022 | CCKA | Murieta Equestrian Center | Carson Capps | CHECKING RAINFALL DATA CHART AGAINST CHART WE ATTACHED TO THE NOTICE LETTER. | 0.5 | $218.00 | $0.00 | $109.00 | 0.5 |
| 3/22/2022 | CCKA | Murieta Equestrian Center | Carson Capps | DRAFTING PARAGRAPH EXPLAINING THE PROCESS FOR CREATING THE RAINFALL CHARTS. | 0.2 | $218.00 | $0.00 | $43.60 | 0.2 |
| 6/3/2022 | CCKA | Murieta Equestrian Center | Carson Capps | REVIEWING PREVIOUS DOCUMENT REVIEW PROCESS. | 0.3 | $218.00 | $0.00 | $65.40 | 0.3 |
| 6/3/2022 | CCKA | Murieta Equestrian Center | Carson Capps | MEETING WITH D. Hunt,  J. Flanders, AND ERICA. | 1.0 | $218.00 | $0.00 | $218.00 | 1 |
| 6/3/2022 | CCKA | Murieta Equestrian Center | Carson Capps | MEETING WITH D. Hunt,  C. Hudak, AND TOM RE: SECOND ROUND OF document REVIEW. | 1.2 | $218.00 | $0.00 | $261.60 | 1.2 |
| 6/3/2022 | CCKA | Murieta Equestrian Center | Carson Capps | MEETING WITH E. AND TOM RE: EVERLAW TRAINING AND BACKGROUND. | 0.3 | $218.00 | $0.00 | $65.40 | 0.3 |
| 6/3/2022 | CCKA | Murieta Equestrian Center | Carson Capps | REVIEWING DEFENDANT'S PRODUCTIONS. | 6.1 | $218.00 | $0.00 | $1,329.80 | 6.1 |
| 6/4/2022 | CCKA | Murieta Equestrian Center | Carson Capps | REVIEWING DEFENDANT'S PRODUCTIONS. | 6.5 | $218.00 | $0.00 | $1,417.00 | 6.5 |
| 6/5/2022 | CCKA | Murieta Equestrian Center | Carson Capps | REVIEWING DEFENDANT'S PRODUCTIONS. | 5.5 | $218.00 | $0.00 | $1,199.00 | 5.5 |
| 6/7/2022 | CCKA | Murieta Equestrian Center | Carson Capps | PREPARING EXHIBITS FOR DEPOSITION. | 4.0 | $218.00 | $0.00 | $872.00 | 4 |
| 7/18/2022 | CCKA | Murieta Equestrian Center | Carson Capps | MEETING RE: document REVIEW FOR MEDIATION. | 1.0 | $218.00 | $0.00 | $218.00 | 1 |
| 7/20/2022 | CCKA | Murieta Equestrian Center | Carson Capps | CALL RE: document REVIEW FOR MEDIATION. | 1.0 | $218.00 | $0.00 | $218.00 | 1 |
| 8/10/2022 | CCKA | Murieta Equestrian Center | Carson Capps | CALL RE: MOVING DOCUMENTS TO California Coastkeeper Alliance EVERLAW. | 1.0 | $345.00 | $0.00 | $345.00 | 1 |
| 8/18/2022 | CCKA | Murieta Equestrian Center | Carson Capps | CALL RE: SUF PROGRESS, document REVIEW. | 1.0 | $345.00 | $0.00 | $345.00 | 1 |
| 8/19/2022 | CCKA | Murieta Equestrian Center | Carson Capps | DOWNLOADING DOCUMENTS FROM ATA EVERLAW AND MOVING TO California Coastkeeper Alliance EVERLAW. | 5.1 | $345.00 | $0.00 | $1,759.50 | 5.1 |

# Exhibit 1

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|---|---|---|---|---|---|---|---|---|---|
| 8/25/2022 | CCKA | Murieta Equestrian Center | Carson Capps | Meet with D. Hunt and J. Flanders re: organizing discovery evidence for Motion for Summary Judgment | 1.3 | $345.00 | $0.00 | $448.50 | 1.3 |
| 8/25/2022 | CCKA | Murieta Equestrian Center | Carson Capps | CALL RE: MEDIATION REVIEW TAG TREE. | 0.9 | $345.00 | $0.00 | $310.50 | 0.9 |
| 8/25/2022 | CCKA | Murieta Equestrian Center | Carson Capps | LOCATING REMAINING DOCUMENTS ON ATA SHAREPOINT AND UPLOADING TO California Coastkeeper Alliance EVERLAW. | 10.6 | $345.00 | $0.00 | $3,657.00 | 10.6 |
| 8/26/2022 | CCKA | Murieta Equestrian Center | Carson Capps | CALL RE: document REVIEW FOR MEDIATION. | 1.0 | $345.00 | $0.00 | $345.00 | 1 |
| 8/26/2022 | CCKA | Murieta Equestrian Center | Carson Capps | call with D Hunt and J. Flanders re: documents to support SUF | 1.0 | $345.00 | $0.00 | $345.00 | 1 |
| 8/31/2022 | CCKA | Murieta Equestrian Center | Carson Capps | CALL RE: REVIEWING NEW TAG TREE FOR document REVIEW. | 1.0 | $345.00 | $0.00 | $345.00 | 1 |
| 9/1/2022 | CCKA | Murieta Equestrian Center | Carson Capps | CALL WITH D. Hunt RE: REMAINING DOCUMENTS TO LOCATE OR DELETE FROM DATABASE. | 0.6 | $345.00 | $0.00 | $207.00 | 0.6 |
| 9/6/2022 | CCKA | Murieta Equestrian Center | Carson Capps | CREATING ASSIGNMENTS FOR MEDIATION document REVIEW. | 1.4 | $345.00 | $0.00 | $483.00 | 1.4 |
| 9/8/2022 | CCKA | Murieta Equestrian Center | Carson Capps | REVIEWING Murieta Equestrian Center DOCUMENTS FOR MEDIATION. | 8.3 | $345.00 | $0.00 | $2,863.50 | 8.3 |
| 11/1/2021 | CCKA | Murieta Equestrian Center | DREVET HUNT | ██████████████ | 0.8 | $640.00 | $512.00 | $0.00 | 0 |
| 7/7/2021 | CCKA | Murieta Equestrian Center | DREVET HUNT | Call with J. Flanders re: discovery needs, case strategy, scheduling | 0.2 | $640.00 | $128.00 | $0.00 | 0 |
| 7/9/2021 | CCKA | Murieta Equestrian Center | DREVET HUNT | Review working waters of the United States memo from J. Flanders. | 0.9 | $640.00 | $576.00 | $0.00 | 0 |
| 7/9/2021 | CCKA | Murieta Equestrian Center | DREVET HUNT | Correspond with co-counsel re: case status and needs. | 0.3 | $640.00 | $192.00 | $0.00 | 0 |
| 7/13/2021 | CCKA | Murieta Equestrian Center | DREVET HUNT | Meet with co-counsel re: draft meet and confer letter. | 0.6 | $640.00 | $0.00 | $384.00 | 0.6 |
| 7/16/2021 | CCKA | Murieta Equestrian Center | DREVET HUNT | Call with J. Flanders re: case issues, strategy, management and status. | 1.5 | $640.00 | $960.00 | $0.00 | 0 |

# Exhibit 1



| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|---|---|---|---|---|---|---|---|---|---|
| 7/22/2021 | CCKA | Murieta Equestrian Center | DREVET HUNT | Review case file and key documents. | 2.2 | $640.00 | $0.00 | $1,408.00 | 2.2 |
| 7/23/2021 | CCKA | Murieta Equestrian Center | DREVET HUNT | Call with J. Flanders re: case issues, strategy, management and status. | 0.8 | $640.00 | $512.00 | $0.00 | 0 |
| 8/10/2021 | CCKA | Murieta Equestrian Center | DREVET HUNT | Comments on notice letter. | 0.8 | $640.00 | $512.00 | $0.00 | 0 |
| 8/13/2021 | CCKA | Murieta Equestrian Center | DREVET HUNT | Review documents produced by Murieta Equestrian Center. | 2.2 | $640.00 | $1,408.00 | $0.00 | 0 |
| 8/13/2021 | CCKA | Murieta Equestrian Center | DREVET HUNT | Call with J. Flanders re: waters of the United States, discovery to date and needed, experts. | 0.8 | $640.00 | $448.00 | $64.00 | 0.1 |
| 8/17/2021 | CCKA | Murieta Equestrian Center | DREVET HUNT | Document review re: developing Clean Water Act claims. | 1.8 | $640.00 | $1,152.00 | $0.00 | 0 |
| 8/18/2021 | CCKA | Murieta Equestrian Center | DREVET HUNT | Document review re: developing Clean Water Act claims. | 1.6 | $640.00 | $1,024.00 | $0.00 | 0 |
| 8/20/2021 | CCKA | Murieta Equestrian Center | DREVET HUNT | Document review re: developing Clean Water Act claims. | 1.3 | $640.00 | $832.00 | $0.00 | 0 |
| 8/25/2021 | CCKA | Murieta Equestrian Center | DREVET HUNT | Emails with J. Flanders re: insurance coverage. | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 8/30/2021 | CCKA | Murieta Equestrian Center | DREVET HUNT | Review documents and information and prepare for site visit with I. Wren. | 1.5 | $640.00 | $960.00 | $0.00 | 0 |
| 8/31/2021 | CCKA | Murieta Equestrian Center | DREVET HUNT | Site visit and investigation with I. Wren (includes travel 4 hours). | 6.3 | $640.00 | $2,016.00 | $2,016.00 | 3.15 |
| 8/31/2021 | CCKA | Murieta Equestrian Center | DREVET HUNT | Call with J. Flanders and I. Wren re: site visit. | 0.3 | $640.00 | $0.00 | $192.00 | 0.3 |
| 8/31/2021 | CCKA | Murieta Equestrian Center | DREVET HUNT | Call with J. Flanders following site visit with I. Wren. | 0.6 | $640.00 | $320.00 | $64.00 | 0.1 |
| 9/1/2021 | CCKA | Murieta Equestrian Center | DREVET HUNT | Email with J. Flanders re: document review. | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 9/1/2021 | CCKA | Murieta Equestrian Center | DREVET HUNT | Email with C. Hudak re: document review. | 0.1 | $640.00 | $64.00 | $0.00 | 0 |

# Exhibit 1

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|---|---|---|---|---|---|---|---|---|---|
| 9/2/2021 | CCKA | Murieta Equestrian Center | DREVET HUNT | Meet with C Hudak and C. Capps re: document review. | 1.0 | $640.00 | $640.00 | $0.00 | 0 |
| 9/2/2021 | CCKA | Murieta Equestrian Center | DREVET HUNT | Review correspondence from opposing counsel re: case status and settlement prospects. | 0.5 | $640.00 | $320.00 | $0.00 | 0 |
| 9/2/2021 | CCKA | Murieta Equestrian Center | DREVET HUNT | Further document review to support Clean Water Act claims. | 1.0 | $640.00 | $640.00 | $0.00 | 0 |
| 9/6/2021 | CCKA | Murieta Equestrian Center | DREVET HUNT | Review Murieta Equestrian Center document production; code and categorize. | 3.6 | $640.00 | $2,304.00 | $0.00 | 0 |
| 9/7/2021 | CCKA | Murieta Equestrian Center | DREVET HUNT | Meet with J. Flanders re: response to Defendant's correspondence on settlement, waters of the United States, case management. | 0.5 | $640.00 | $320.00 | $0.00 | 0 |
| 9/7/2021 | CCKA | Murieta Equestrian Center | DREVET HUNT | Meet with J. Flanders and co-counsel re: document review. | 0.8 | $640.00 | $512.00 | $0.00 | 0 |
| 9/8/2021 | CCKA | Murieta Equestrian Center | DREVET HUNT | Meet with J. Flanders and co-counsel re: document review and meet and confer. | 0.8 | $640.00 | $512.00 | $0.00 | 0 |
| 9/8/2021 | CCKA | Murieta Equestrian Center | DREVET HUNT | Review Murieta Equestrian Center document production; code and categorize. | 0.8 | $640.00 | $512.00 | $0.00 | 0 |
| 9/13/2021 | CCKA | Murieta Equestrian Center | DREVET HUNT | Meet with co-counsel re: draft meet and confer letter. | 0.6 | $640.00 | $384.00 | $0.00 | 0 |
| 9/13/2021 | CCKA | Murieta Equestrian Center | DREVET HUNT | Review and edit draft meet and confer letter. | 0.8 | $640.00 | $512.00 | $0.00 | 0 |
| 9/14/2021 | CCKA | Murieta Equestrian Center | DREVET HUNT | Review Murieta Equestrian Center document production; code and categorize. | 2.1 | $640.00 | $1,344.00 | $0.00 | 0 |
| 9/16/2021 | CCKA | Murieta Equestrian Center | DREVET HUNT | Call with co-counsel re: tasks to complete. | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 9/16/2021 | CCKA | Murieta Equestrian Center | DREVET HUNT | Correspondence with co-counsel re: meet and confer on document production. | 0.3 | $640.00 | $192.00 | $0.00 | 0 |
| 9/16/2021 | CCKA | Murieta Equestrian Center | DREVET HUNT | Correspondence with co-counsel re: standing declarants. | 0.3 | $640.00 | $192.00 | $0.00 | 0 |
| 9/16/2021 | CCKA | Murieta Equestrian Center | DREVET HUNT | Review key documents produced by defendant. | 0.8 | $640.00 | $512.00 | $0.00 | 0 |

# Exhibit 1

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|---|---|---|---|---|---|---|---|---|---|
| 9/17/2021 | CCKA | Murieta Equestrian Center | DREVET HUNT | Review correspondence from co-counsel re: meet and confer issues. | 0.3 | $640.00 | $192.00 | $0.00 | 0 |
| 9/17/2021 | CCKA | Murieta Equestrian Center | DREVET HUNT | Review and edit meet and confer letter. | 0.6 | $640.00 | $384.00 | $0.00 | 0 |
| 9/23/2021 | CCKA | Murieta Equestrian Center | DREVET HUNT | Discovery (requests for production) meet and confer preparation with C. Capps. | 0.3 | $640.00 | $192.00 | $0.00 | 0 |
| 9/23/2021 | CCKA | Murieta Equestrian Center | DREVET HUNT | Discovery meet and confer re: requests for production with defendant counsel. | 0.9 | $640.00 | $576.00 | $0.00 | 0 |
| 9/23/2021 | CCKA | Murieta Equestrian Center | DREVET HUNT | Discovery meet and confer re: requests for production debrief with co-counsel. | 0.4 | $640.00 | $256.00 | $0.00 | 0 |
| 9/29/2021 | CCKA | Murieta Equestrian Center | DREVET HUNT | Meet with potential standing witness. | 1.1 | $640.00 | $704.00 | $0.00 | 0 |
| 9/29/2021 | CCKA | Murieta Equestrian Center | DREVET HUNT | Call with J. Flanders re: standing witness. | 0.5 | $640.00 | $320.00 | $0.00 | 0 |
| 9/30/2021 | CCKA | Murieta Equestrian Center | DREVET HUNT | Emails with J. Flanders re: standing witness. | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 10/6/2021 | CCKA | Murieta Equestrian Center | DREVET HUNT | Review email from J. Flanders re: litigation needs, mediation, standing witness deposition, and insurance. | 0.2 | $640.00 | $128.00 | $0.00 | 0 |
| 10/7/2021 | CCKA | Murieta Equestrian Center | DREVET HUNT | Meet with J. Flanders and I. Wren re: needs for case (waters of the United States and Best Management Practices). | 0.9 | $640.00 | $576.00 | $0.00 | 0 |
| 10/12/2021 | CCKA | Murieta Equestrian Center | DREVET HUNT | Meet with potential standing witness. | 1.0 | $640.00 | $640.00 | $0.00 | 0 |
| 10/18/2021 | CCKA | Murieta Equestrian Center | DREVET HUNT | Outreach with potential standing witnesses (several calls). | 1.8 | $640.00 | $1,152.00 | $0.00 | 0 |
| 10/18/2021 | CCKA | Murieta Equestrian Center | DREVET HUNT | Review and read case law in E Maharg standing memo. | 0.9 | $640.00 | $576.00 | $0.00 | 0 |
| 10/19/2021 | CCKA | Murieta Equestrian Center | DREVET HUNT | Meet with J. Flanders re: standing witness. | 0.8 | $640.00 | $512.00 | $0.00 | 0 |
| 10/22/2021 | CCKA | Murieta Equestrian Center | DREVET HUNT | Site visit with standing witness. | 1.7 | $640.00 | $1,088.00 | $0.00 | 0 |

# Exhibit 1

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|--------------------------------|
| 10/25/2021 | CCKA | Murieta Equestrian Center | DREVET HUNT | Call with J. Flanders re: Defendant's standing deposition notice. | 0.4 | $640.00 | $256.00 | $0.00 | 0 |
| 10/25/2021 | CCKA | Murieta Equestrian Center | DREVET HUNT | Review and analyze Defendant's standing deposition notice. | 0.2 | $640.00 | $128.00 | $0.00 | 0 |
| 10/25/2021 | CCKA | Murieta Equestrian Center | DREVET HUNT | Review draft objections to 30(b)(6) deposition notice; provide comments. | 0.3 | $640.00 | $192.00 | $0.00 | 0 |
| 10/26/2021 | CCKA | Murieta Equestrian Center | DREVET HUNT | Meet with J. Flanders and S. Bothwell re: case status, strategy, tasks. | 0.8 | $640.00 | $448.00 | $64.00 | 0.1 |
| 10/28/2021 | CCKA | Murieta Equestrian Center | DREVET HUNT | Correspondence with co-counsel re: recent document production and whether resolves issues with production. | 0.3 | $640.00 | $192.00 | $0.00 | 0 |
| 10/28/2021 | CCKA | Murieta Equestrian Center | DREVET HUNT | Review documents in supplemental document production. | 1.1 | $640.00 | $704.00 | $0.00 | 0 |
| 11/2/2021 | CCKA | Murieta Equestrian Center | DREVET HUNT | Review summary of document review from C. Capps. | 0.3 | $640.00 | $192.00 | $0.00 | 0 |
| 11/4/2021 | CCKA | Murieta Equestrian Center | DREVET HUNT | Meet with J. Flanders re: November workplan for case. | 0.8 | $640.00 | $512.00 | $0.00 | 0 |
| 11/4/2021 | CCKA | Murieta Equestrian Center | DREVET HUNT | Review supplemental document production; code and categorize. | 1.0 | $640.00 | $640.00 | $0.00 | 0 |
| 11/5/2021 | CCKA | Murieta Equestrian Center | DREVET HUNT | Review and edit requests for production meet and confer letter. | 0.8 | $640.00 | $512.00 | $0.00 | 0 |
| 11/5/2021 | CCKA | Murieta Equestrian Center | DREVET HUNT | Review supplemental document production; code and categorize. | 1.1 | $640.00 | $704.00 | $0.00 | 0 |
| 11/8/2021 | CCKA | Murieta Equestrian Center | DREVET HUNT | Meet with S. Bothwell, C. Capps, J. Flanders re: case strategy and tasks. | 1.1 | $640.00 | $704.00 | $0.00 | 0 |
| 11/8/2021 | CCKA | Murieta Equestrian Center | DREVET HUNT | depo prep meeting with standing witness and J. Flanders | 1.1 | $640.00 | $704.00 | $0.00 | 0 |
| 11/9/2021 | CCKA | Murieta Equestrian Center | DREVET HUNT | Deposition prep meeting with standing witness and J. Flanders. | 0.9 | $640.00 | $576.00 | $0.00 | 0 |
| 11/9/2021 | CCKA | Murieta Equestrian Center | DREVET HUNT | Review draft settlement conference statement; provide edits | 1.7 | $640.00 | $1,088.00 | $0.00 | 0 |

# Exhibit 1

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|---|---|---|---|---|---|---|---|---|---|
| 11/9/2021 | CCKA | Murieta Equestrian Center | DREVET HUNT | Review objections to deposition notices; send comments to team. | 0.4 | $640.00 | $256.00 | $0.00 | 0 |
| 11/11/2021 | CCKA | Murieta Equestrian Center | DREVET HUNT | Review draft standing declaration from C. Capps. | 0.5 | $640.00 | $320.00 | $0.00 | 0 |
| 11/12/2021 | CCKA | Murieta Equestrian Center | DREVET HUNT | Review supplemental document production and key documents related to waters of the United States claims. | 2.5 | $640.00 | $0.00 | $1,600.00 | 2.5 |
| 11/12/2021 | CCKA | Murieta Equestrian Center | DREVET HUNT | Two deposition preparation meetings with standing witnesses and J. Flanders. | 2.3 | $640.00 | $1,472.00 | $0.00 | 0 |
| 11/12/2021 | CCKA | Murieta Equestrian Center | DREVET HUNT | Review Second Amended Complaint and stipulation; provide comments to J. Flanders. | 0.4 | $640.00 | $256.00 | $0.00 | 0 |
| 11/15/2021 | CCKA | Murieta Equestrian Center | DREVET HUNT | Call with J. Flanders following deposition of S. Bothwell. | 0.4 | $640.00 | $256.00 | $0.00 | 0 |
| 11/16/2021 | CCKA | Murieta Equestrian Center | DREVET HUNT | Review waters of the United States memo from consultant; provide comments | 0.8 | $640.00 | $512.00 | $0.00 | 0 |
| 11/16/2021 | CCKA | Murieta Equestrian Center | DREVET HUNT | Review best management practices memo from consultant; develop comments | 0.5 | $640.00 | $320.00 | $0.00 | 0 |
| 11/17/2021 | CCKA | Murieta Equestrian Center | DREVET HUNT | Draft proposed consent decree. | 1.1 | $640.00 | $704.00 | $0.00 | 0 |
| 11/18/2021 | CCKA | Murieta Equestrian Center | DREVET HUNT | Research California Concentrated Animal Feeding Operation requirements and draft proposed consent decree. | 1.8 | $640.00 | $1,152.00 | $0.00 | 0 |
| 11/18/2021 | CCKA | Murieta Equestrian Center | DREVET HUNT | Review mediation brief; provide comments to J. Flanders. | 0.7 | $640.00 | $448.00 | $0.00 | 0 |
| 11/19/2021 | CCKA | Murieta Equestrian Center | DREVET HUNT | Research Concentrated Animal Feeding Operation requirements and dr | 3.5 | $640.00 | $2,240.00 | $0.00 | 0 |
| 11/22/2021 | CCKA | Murieta Equestrian Center | DREVET HUNT | Review and edit mediation brief. | 2.8 | $640.00 | $1,792.00 | $0.00 | 0 |
| 11/22/2021 | CCKA | Murieta Equestrian Center | DREVET HUNT | Zoom with J. Flanders re: draft consent decree. | 1.0 | $640.00 | $640.00 | $0.00 | 0 |
| 11/23/2021 | CCKA | Murieta Equestrian Center | DREVET HUNT | Meet with J. Flanders and S. Bothwell re: draft settlement proposal. | 1.0 | $640.00 | $640.00 | $0.00 | 0 |

# Exhibit 1

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|---|---|---|---|---|---|---|---|---|---|
| 11/23/2021 | CCKA | Murieta Equestrian Center | DREVET HUNT | Meet with J. Flanders  re: edits to mediation brief and proposed Consent Decree | 0.7 | $640.00 | $256.00 | $192.00 | 0.3 |
| 11/23/2021 | CCKA | Murieta Equestrian Center | DREVET HUNT | Review and edit proposed Consent Decree. | 0.5 | $640.00 | $320.00 | $0.00 | 0 |
| 11/24/2021 | CCKA | Murieta Equestrian Center | DREVET HUNT | Review and edit proposed Consent Decree. | 0.5 | $640.00 | $0.00 | $320.00 | 0.5 |
| 11/24/2021 | CCKA | Murieta Equestrian Center | DREVET HUNT | review and edit mediation brief. | 1.1 | $640.00 | $704.00 | $0.00 | 0 |
| 11/24/2021 | CCKA | Murieta Equestrian Center | DREVET HUNT | Correspond with co-counsel re: final revisions to materials to submit for | 0.5 | $640.00 | $320.00 | $0.00 | 0 |
| 11/24/2021 | CCKA | Murieta Equestrian Center | DREVET HUNT | Correspond with S. Bothwell regarding settlement positions. | 0.4 | $640.00 | $256.00 | $0.00 | 0 |
| 11/29/2021 | CCKA | Murieta Equestrian Center | DREVET HUNT | Call with J. Flanders re: mediation (2 calls). | 1.1 | $640.00 | $704.00 | $0.00 | 0 |
| 11/29/2021 | CCKA | Murieta Equestrian Center | DREVET HUNT | Review correspondence from J. Flanders regarding comms with Magistr | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 11/30/2021 | CCKA | Murieta Equestrian Center | DREVET HUNT | Call with T. Brett, J. Flanders, S. Bothwell re: settlement conference pre | 0.5 | $640.00 | $320.00 | $0.00 | 0 |
| 12/1/2021 | CCKA | Murieta Equestrian Center | DREVET HUNT | Mediation with Judge Newman | 6.0 | $640.00 | $3,840.00 | $0.00 | 0 |
| 12/1/2021 | CCKA | Murieta Equestrian Center | DREVET HUNT | debrief with team following mediation with Judge Newman | 0.7 | $640.00 | $448.00 | $0.00 | 0 |
| 12/1/2021 | CCKA | Murieta Equestrian Center | DREVET HUNT | debrief with SB following mediation | 0.3 | $640.00 | $192.00 | $0.00 | 0 |
| 12/3/2021 | CCKA | Murieta Equestrian Center | DREVET HUNT | meet with T. Brett J. Flanders and I. Wren re: waters of the United States analysis | 1.0 | $640.00 | $640.00 | $0.00 | 0 |
| 12/3/2021 | CCKA | Murieta Equestrian Center | DREVET HUNT | meet with T. Brett SB re: standing | 0.9 | $640.00 | $576.00 | $0.00 | 0 |
| 12/8/2021 | CCKA | Murieta Equestrian Center | DREVET HUNT | call with J. Flanders re: Motion for Summary Judgment prep and coordination | 1.4 | $640.00 | $896.00 | $0.00 | 0 |

# Exhibit 1

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|---|---|---|---|---|---|---|---|---|---|
| 12/8/2021 | CCKA | Murieta Equestrian Center | DREVET HUNT | emails with J. Flanders re: Motion for Summary Judgment prep and planning | 0.2 | $640.00 | $128.00 | $0.00 | 0 |
| 12/8/2021 | CCKA | Murieta Equestrian Center | DREVET HUNT | review stipulated facts; provide comments | 0.2 | $640.00 | $128.00 | $0.00 | 0 |
| 12/9/2021 | CCKA | Murieta Equestrian Center | DREVET HUNT | review and provide comments on clawback letter | 0.4 | $640.00 | $256.00 | $0.00 | 0 |
| 12/13/2021 | CCKA | Murieta Equestrian Center | DREVET HUNT | email with T. Brett re: information on property ownership | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 12/15/2021 | CCKA | Murieta Equestrian Center | DREVET HUNT | call with J. Flanders in preparation for call with opposing counsel | 0.6 | $640.00 | $384.00 | $0.00 | 0 |
| 12/15/2021 | CCKA | Murieta Equestrian Center | DREVET HUNT | review J. Flanders stip facts and outline of cross Motion for Summary Judgment issues and streamlined discovery; provide comments | 0.3 | $640.00 | $192.00 | $0.00 | 0 |
| 12/15/2021 | CCKA | Murieta Equestrian Center | DREVET HUNT | Call with opposing counsel re: streamlining discovery and motion practice, follow up call with J. Flanders re: same | 1.2 | $640.00 | $768.00 | $0.00 | 0 |
| 12/28/2021 | CCKA | Murieta Equestrian Center | DREVET HUNT | follow up with J. Flanders; call with team re: discovery and motion planning | 0.3 | $640.00 | $192.00 | $0.00 | 0 |
| 12/28/2021 | CCKA | Murieta Equestrian Center | DREVET HUNT | call with opposing counsel re: discovery and motion planning | 0.9 | $640.00 | $576.00 | $0.00 | 0 |
| 12/28/2021 | CCKA | Murieta Equestrian Center | DREVET HUNT | call with J. Flanders to prep for meeting with opposing counsel re: discovery and motion planning | 0.6 | $640.00 | $384.00 | $0.00 | 0 |
| 1/4/2022 | CCKA | Murieta Equestrian Center | DREVET HUNT | call with J. Flanders and I. Wren re: receiving waters and prep for site visit re: same | 1.3 | $640.00 | $832.00 | $0.00 | 0 |
| 1/4/2022 | CCKA | Murieta Equestrian Center | DREVET HUNT | call with J. Flanders regarding Def's proposed schedule for phase 1 | 0.7 | $640.00 | $448.00 | $0.00 | 0 |
| 1/5/2022 | CCKA | Murieta Equestrian Center | DREVET HUNT | call with J. Flanders and E. Maharg re: standing arguments | 0.8 | $640.00 | $0.00 | $512.00 | 0.8 |
| 1/6/2022 | CCKA | Murieta Equestrian Center | DREVET HUNT | research informational standing | 0.7 | $640.00 | $448.00 | $0.00 | 0 |
| 11/10/2021 | CCKA | Murieta Equestrian Center | DREVET HUNT | ███████████████████ | 0.8 | $640.00 | $512.00 | $0.00 | 0 |

# Exhibit 1

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|--------------------------------|
| 1/7/2022 | CCKA | Murieta Equestrian Center | DREVET HUNT | Call with J. Flanders re: investigations related to standing and waters of the United States | 0.7 | $640.00 | $448.00 | $0.00 | 0 |
| 1/12/2022 | CCKA | Murieta Equestrian Center | DREVET HUNT | review and respond to emails regarding case schedule with opposing counsel and co-counsel | 0.2 | $640.00 | $128.00 | $0.00 | 0 |
| 1/13/2022 | CCKA | Murieta Equestrian Center | DREVET HUNT | call with J. Flanders re: joint scheduling stip and stipulated facts | 0.7 | $640.00 | $448.00 | $0.00 | 0 |
| 1/13/2022 | CCKA | Murieta Equestrian Center | DREVET HUNT | review joint stip facts; comments to J. Flanders re: same | 0.2 | $640.00 | $128.00 | $0.00 | 0 |
| 1/14/2022 | CCKA | Murieta Equestrian Center | DREVET HUNT | Calls with J. Flanders re: stip facts, corr with magistrate, scheduling stip | 0.4 | $640.00 | $256.00 | $0.00 | 0 |
| 1/14/2022 | CCKA | Murieta Equestrian Center | DREVET HUNT | review Bothwell deposition transcript | 0.7 | $640.00 | $448.00 | $0.00 | 0 |
| 1/18/2022 | CCKA | Murieta Equestrian Center | DREVET HUNT | review and confer with J. Flanders re: email form opposing counsel on case management | 0.3 | $640.00 | $192.00 | $0.00 | 0 |
| 1/19/2022 | CCKA | Murieta Equestrian Center | DREVET HUNT | review J. Flanders email and proposal regarding standing issues; respond | 0.3 | $640.00 | $192.00 | $0.00 | 0 |
| 1/19/2022 | CCKA | Murieta Equestrian Center | DREVET HUNT | review J. Flanders email and proposal regarding amending complaint; respond | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 1/20/2022 | CCKA | Murieta Equestrian Center | DREVET HUNT | call with team to discuss informational standing and other standing issues | 0.7 | $640.00 | $384.00 | $64.00 | 0.1 |
| 1/20/2022 | CCKA | Murieta Equestrian Center | DREVET HUNT | meet and confer with opposing counsel re: modifying scheduling order | 1.0 | $640.00 | $640.00 | $0.00 | 0 |
| 1/20/2022 | CCKA | Murieta Equestrian Center | DREVET HUNT | call with J. Flanders in advance of meet and confer with opposing counsel re: modifying scheduling order | 0.5 | $640.00 | $320.00 | $0.00 | 0 |
| 1/20/2022 | CCKA | Murieta Equestrian Center | DREVET HUNT | call with J. Flanders follow up to meet and confer with opposing counsel re: modifying scheduling order | 0.3 | $640.00 | $192.00 | $0.00 | 0 |
| 1/25/2022 | CCKA | Murieta Equestrian Center | DREVET HUNT | call with J. Flanders re: Second Amended Complaint draft | 0.3 | $640.00 | $192.00 | $0.00 | 0 |
| 1/25/2022 | CCKA | Murieta Equestrian Center | DREVET HUNT | review Second Amended Complaint draft for new language | 0.2 | $640.00 | $128.00 | $0.00 | 0 |

# Exhibit 1

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|--------------------------------|
| 1/28/2022 | CCKA | Murieta Equestrian Center | DREVET HUNT | call with J. Flanders re: defendant's proposed discovery and briefing procedure and schedule | 0.8 | $640.00 | $448.00 | $64.00 | 0.1 |
| 1/28/2022 | CCKA | Murieta Equestrian Center | DREVET HUNT | second call with J. Flanders re: defendant's proposed discovery and briefing procedure and schedule | 0.2 | $640.00 | $128.00 | $0.00 | 0 |
| 1/28/2022 | CCKA | Murieta Equestrian Center | DREVET HUNT | review corr re: Def proposed discovery schedule and motion schedule | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 1/28/2022 | CCKA | Murieta Equestrian Center | DREVET HUNT | additional call with J. Flanders re: proposed discovery schedule and motion schedule | 0.2 | $640.00 | $128.00 | $0.00 | 0 |
| 1/28/2022 | CCKA | Murieta Equestrian Center | DREVET HUNT | review Cosumnes river gauge information and weather forecasts to plan | 0.3 | $640.00 | $192.00 | $0.00 | 0 |
| 1/28/2022 | CCKA | Murieta Equestrian Center | DREVET HUNT | review photos and get report from [redacted] re: Cosumnes river canoe | 1.1 | $640.00 | $704.00 | $0.00 | 0 |
| 2/1/2022 | CCKA | Murieta Equestrian Center | DREVET HUNT | Review and revisions to draft joint scheduling stipulation; calls and email with J. Flanders re: same | 0.4 | $640.00 | $256.00 | $0.00 | 0 |
| 2/3/2022 | CCKA | Murieta Equestrian Center | DREVET HUNT | call with J. Flanders re: joint scheduling stipulation, stipulated facts, and | 0.2 | $640.00 | $128.00 | $0.00 | 0 |
| 2/7/2022 | CCKA | Murieta Equestrian Center | DREVET HUNT | call with J. Flanders and T. Brett regarding waters of the United States issues and research | 1.2 | $640.00 | $704.00 | $64.00 | 0.1 |
| 2/7/2022 | CCKA | Murieta Equestrian Center | DREVET HUNT | review fact chart and other materials in advance of call with J. Flanders | 0.4 | $640.00 | $256.00 | $0.00 | 0 |
| 2/8/2022 | CCKA | Murieta Equestrian Center | DREVET HUNT | review and comment on motion for leave to amend | 1.7 | $640.00 | $0.00 | $1,088.00 | 1.7 |
| 2/8/2022 | CCKA | Murieta Equestrian Center | DREVET HUNT | corr with co-counsel re: subpoenas related to information on waters of the United States from agencies | 0.2 | $640.00 | $128.00 | $0.00 | 0 |
| 2/9/2022 | CCKA | Murieta Equestrian Center | DREVET HUNT | revisions to declarations to file with Motion to Amend; send to EM | 0.6 | $640.00 | $0.00 | $384.00 | 0.6 |
| 2/9/2022 | CCKA | Murieta Equestrian Center | DREVET HUNT | review Second set RFAs; provide comments | 0.5 | $640.00 | $320.00 | $0.00 | 0 |
| 2/9/2022 | CCKA | Murieta Equestrian Center | DREVET HUNT | call with J. Flanders re: re subpoenas, motion to amend, witnesses | 1.1 | $640.00 | $704.00 | $0.00 | 0 |

# Exhibit 1

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|---|---|---|---|---|---|---|---|---|---|
| 2/9/2022 | CCKA | Murieta Equestrian Center | DREVET HUNT | emails with J. Flanders re: witness disclosures | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 2/10/2022 | CCKA | Murieta Equestrian Center | DREVET HUNT | calls with E. Maharg and J. Flanders re: motion for leave to amend | 0.4 | $640.00 | $0.00 | $256.00 | 0.4 |
| 2/10/2022 | CCKA | Murieta Equestrian Center | DREVET HUNT | emails with J. Flanders re: discovery | 0.1 | $640.00 | $0.00 | $64.00 | 0.1 |
| 2/10/2022 | CCKA | Murieta Equestrian Center | DREVET HUNT | comments on Carol Anderson Ward trust subpoena; research re: same | 0.4 | $640.00 | $256.00 | $0.00 | 0 |
| 2/10/2022 | CCKA | Murieta Equestrian Center | DREVET HUNT | calls with J. Flanders re: 3d party subpoenas | 0.5 | $640.00 | $320.00 | $0.00 | 0 |
| 2/10/2022 | CCKA | Murieta Equestrian Center | DREVET HUNT | emails with J. Flanders re: motion for leave to amend | 0.2 | $640.00 | $128.00 | $0.00 | 0 |
| 2/10/2022 | CCKA | Murieta Equestrian Center | DREVET HUNT | emails with J. Flanders re: discovery | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 2/10/2022 | CCKA | Murieta Equestrian Center | DREVET HUNT | review and draft Hunt dec in support of MTA | 0.4 | $640.00 | $256.00 | $0.00 | 0 |
| 2/15/2022 | CCKA | Murieta Equestrian Center | DREVET HUNT | call with J. Flanders re: evidence collection and expert report development | 0.5 | $640.00 | $320.00 | $0.00 | 0 |
| 2/15/2022 | CCKA | Murieta Equestrian Center | DREVET HUNT | call with J. Flanders re: Carol Anderson Ward subpoenas | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 2/15/2022 | CCKA | Murieta Equestrian Center | DREVET HUNT | review Rancho Murieta Community Services District operations and data on LJ spill | 0.5 | $640.00 | $320.00 | $0.00 | 0 |
| 2/16/2022 | CCKA | Murieta Equestrian Center | DREVET HUNT | call with J. Flanders re: evidence gathering and document review to support IW | 0.5 | $640.00 | $256.00 | $64.00 | 0.1 |
| 2/16/2022 | CCKA | Murieta Equestrian Center | DREVET HUNT | doc review to support IW; provide documents | 1.8 | $640.00 | $1,152.00 | $0.00 | 0 |
| 2/16/2022 | CCKA | Murieta Equestrian Center | DREVET HUNT | investigate field visit to Murieta Equestrian Center and Cosumnes River | 6.8 | $640.00 | $4,352.00 | $0.00 | 0 |
| 2/17/2022 | CCKA | Murieta Equestrian Center | DREVET HUNT | meet with I. Wren regarding site visits and evidence gathering | 0.8 | $640.00 | $512.00 | $0.00 | 0 |

# Exhibit 1

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|--------------------------------|
| 2/17/2022 | CCKA | Murieta Equestrian Center | DREVET HUNT | call with J. Flanders re: evidence development | 0.2 | $640.00 | $128.00 | $0.00 | 0 |
| 2/23/2022 | CCKA | Murieta Equestrian Center | DREVET HUNT | call with J. Flanders re: outstanding discovery and ongoing and further investigations | 0.6 | $640.00 | $320.00 | $64.00 | 0.1 |
| 2/28/2022 | CCKA | Murieta Equestrian Center | DREVET HUNT | review I. Wren waters of the United States memo with updates from investigations | 0.7 | $640.00 | $448.00 | $0.00 | 0 |
| 3/1/2022 | CCKA | Murieta Equestrian Center | DREVET HUNT | Call with J. Flanders and T. Brett (for part) re: next steps for I. Wren expert memo, ongoing fact investigation, subpoena response from Rancho Murieta Community Services District | 2.1 | $640.00 | $1,344.00 | $0.00 | 0 |
| 3/1/2022 | CCKA | Murieta Equestrian Center | DREVET HUNT | review Murieta Equestrian Center opp to MTA | 0.5 | $640.00 | $320.00 | $0.00 | 0 |
| 3/2/2022 | CCKA | Murieta Equestrian Center | DREVET HUNT | call with J. Flanders re: Rancho Murieta Community Services District subpoena and investigations | 0.3 | $640.00 | $192.00 | $0.00 | 0 |
| 3/3/2022 | CCKA | Murieta Equestrian Center | DREVET HUNT | email w co-counsel re: outline of I. Wren expert report | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 3/4/2022 | CCKA | Murieta Equestrian Center | DREVET HUNT | investigate field visit to Murieta Equestrian Center and Cosumnes River | 9.5 | $640.00 | $6,080.00 | $0.00 | 0 |
| 3/4/2022 | CCKA | Murieta Equestrian Center | DREVET HUNT | Call with J. Flanders  and I. Wren re: site investigation | 0.2 | $640.00 | $128.00 | $0.00 | 0 |
| 3/4/2022 | CCKA | Murieta Equestrian Center | DREVET HUNT | Calls with J. Flanders  and E. Maharg re: court's order vacating hearing before reply brief was filed | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 3/7/2022 | CCKA | Murieta Equestrian Center | DREVET HUNT | meet with J. Flanders T. Brett I. Wren re: expert report | 0.9 | $640.00 | $576.00 | $0.00 | 0 |
| 3/8/2022 | CCKA | Murieta Equestrian Center | DREVET HUNT | email with J. Flanders re: state water board documents | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 3/8/2022 | CCKA | Murieta Equestrian Center | DREVET HUNT | review J. Flanders draft email to opp Counsel re: settlement; comment | 0.2 | $640.00 | $128.00 | $0.00 | 0 |
| 3/9/2022 | CCKA | Murieta Equestrian Center | DREVET HUNT | call with J. Flanders and SB re: settlement and deposition | 0.5 | $640.00 | $320.00 | $0.00 | 0 |
| 3/10/2022 | CCKA | Murieta Equestrian Center | DREVET HUNT | call with J. Flanders re: expert file management | 0.1 | $640.00 | $64.00 | $0.00 | 0 |

# Exhibit 1

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------|-------|
| 3/14/2022 | CCKA | Murieta Equestrian Center | DREVET HUNT | corr with T. Brett re: site investigations and facts | 0.4 | $640.00 | $256.00 | $0.00 | 0 |
| 3/14/2022 | CCKA | Murieta Equestrian Center | DREVET HUNT | call with I. Wren and J. Flanders re: site inspection | 0.4 | $640.00 | $256.00 | $0.00 | 0 |
| 3/15/2022 | CCKA | Murieta Equestrian Center | DREVET HUNT | investigate field visit to Murieta Equestrian Center and Cosumnes River | 6.3 | $640.00 | $4,032.00 | $0.00 | 0 |
| 3/16/2022 | CCKA | Murieta Equestrian Center | DREVET HUNT | call with J. Flanders re: expert report and supplemental disclosures and | 1.2 | $640.00 | $768.00 | $0.00 | 0 |
| 3/17/2022 | CCKA | Murieta Equestrian Center | DREVET HUNT | call with J. Flanders re: responsive documents from subpoena | 0.2 | $640.00 | $128.00 | $0.00 | 0 |
| 3/18/2022 | CCKA | Murieta Equestrian Center | DREVET HUNT | call with J. Flanders T. Brett and I. Wren re: completing expert report | 0.5 | $640.00 | $320.00 | $0.00 | 0 |
| 3/21/2022 | CCKA | Murieta Equestrian Center | DREVET HUNT | call with I. Wren and J. Flanders re: expert report | 0.6 | $640.00 | $384.00 | $0.00 | 0 |
| 3/21/2022 | CCKA | Murieta Equestrian Center | DREVET HUNT | call with J. Flanders re: expert report | 0.5 | $640.00 | $320.00 | $0.00 | 0 |
| 3/22/2022 | CCKA | Murieta Equestrian Center | DREVET HUNT | call with J. Flanders re: rain data and expert report | 0.2 | $640.00 | $128.00 | $0.00 | 0 |
| 3/23/2022 | CCKA | Murieta Equestrian Center | DREVET HUNT | call with J. Flanders re: outstanding discovery and ongoing and further i | 0.6 | $640.00 | $384.00 | $0.00 | 0 |
| 3/24/2022 | CCKA | Murieta Equestrian Center | DREVET HUNT | call with team regarding plan and next steps on case | 1.1 | $640.00 | $0.00 | $704.00 | 1.1 |
| 3/27/2022 | CCKA | Murieta Equestrian Center | DREVET HUNT | Review I. Wren final expert report and email team re: need for errata on | 0.4 | $640.00 | $256.00 | $0.00 | 0 |
| 3/29/2022 | CCKA | Murieta Equestrian Center | DREVET HUNT | review I. Wren expert report errata | 0.3 | $640.00 | $192.00 | $0.00 | 0 |
| 3/29/2022 | CCKA | Murieta Equestrian Center | DREVET HUNT | Call with I. Wren and J. Flanders re: expert report errata, deposition schedule, further fact gathering needs | 0.5 | $640.00 | $320.00 | $0.00 | 0 |
| 3/30/2022 | CCKA | Murieta Equestrian Center | DREVET HUNT | meeting with J. Flanders and T. Brett re: case tasks and to-do; discuss strategies and outstanding issues | 0.9 | $640.00 | $576.00 | $0.00 | 0 |

# Exhibit 1

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|---|---|---|---|---|---|---|---|---|---|
| 4/1/2022 | CCKA | Murieta Equestrian Center | DREVET HUNT | Provide comments on draft meet and confer letter on  requests for production | 0.4 | $640.00 | $256.00 | $0.00 | 0 |
| 4/4/2022 | CCKA | Murieta Equestrian Center | DREVET HUNT | provide comments on draft meet and confer letter on RFAs | 0.3 | $640.00 | $192.00 | $0.00 | 0 |
| 4/4/2022 | CCKA | Murieta Equestrian Center | DREVET HUNT | review documents production in response to 3rd requests for production | 2.5 | $640.00 | $1,600.00 | $0.00 | 0 |
| 4/4/2022 | CCKA | Murieta Equestrian Center | DREVET HUNT | respond to J. Flanders corr re: requests for admission and requests for production meet and confer letters | 0.2 | $640.00 | $128.00 | $0.00 | 0 |
| 4/5/2022 | CCKA | Murieta Equestrian Center | DREVET HUNT | prep (review documents and corr)  for call with J. Flanders re: I. Wren deposition, and defendant's defective discovery responses, strategies moving forward | 1.4 | $640.00 | $0.00 | $896.00 | 1.4 |
| 4/5/2022 | CCKA | Murieta Equestrian Center | DREVET HUNT | Call with J. Flanders re: I. Wren deposition, and defendant's defective discovery responses, strategies moving forward | 1.4 | $640.00 | $896.00 | $0.00 | 0 |
| 4/6/2022 | CCKA | Murieta Equestrian Center | DREVET HUNT | I. Wren deposition prep with J. Flanders and IW | 1.6 | $640.00 | $1,024.00 | $0.00 | 0 |
| 4/6/2022 | CCKA | Murieta Equestrian Center | DREVET HUNT | review J. Flanders email to opposing counsel re: WW inspection; provide comment | 0.2 | $640.00 | $128.00 | $0.00 | 0 |
| 4/6/2022 | CCKA | Murieta Equestrian Center | DREVET HUNT | call with J. Flanders re: wet weather inspection | 0.5 | $640.00 | $320.00 | $0.00 | 0 |
| 4/7/2022 | CCKA | Murieta Equestrian Center | DREVET HUNT | call with J. Flanders re: discovery meet and confer | 0.5 | $640.00 | $320.00 | $0.00 | 0 |
| 4/8/2022 | CCKA | Murieta Equestrian Center | DREVET HUNT | IW deposition prep with J. Flanders and IW | 3.5 | $640.00 | $2,240.00 | $0.00 | 0 |
| 4/8/2022 | CCKA | Murieta Equestrian Center | DREVET HUNT | meet and confer with opposing counsel re: wet weather inspection | 0.6 | $640.00 | $384.00 | $0.00 | 0 |
| 4/8/2022 | CCKA | Murieta Equestrian Center | DREVET HUNT | prep with J. Flanders for meet and confer with opposing counsel re: wet weather inspection; review relevant documents | 0.3 | $640.00 | $128.00 | $64.00 | 0.1 |
| 4/8/2022 | CCKA | Murieta Equestrian Center | DREVET HUNT | follow up with J. Flanders after meet and confer with opposing counsel r | 0.3 | $640.00 | $192.00 | $0.00 | 0 |
| 4/11/2022 | CCKA | Murieta Equestrian Center | DREVET HUNT | review J. Flanders draft stip/mot to compel wet weather inspection | 1.7 | $640.00 | $1,088.00 | $0.00 | 0 |

# Exhibit 1

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|--------------------------------|
| 4/11/2022 | CCKA | Murieta Equestrian Center | DREVET HUNT | meet with T. Brett J. Flanders and I. Wren re: deposition prep and responses to discovery production | 1.6 | $640.00 | $1,024.00 | $0.00 | 0 |
| 4/11/2022 | CCKA | Murieta Equestrian Center | DREVET HUNT | meet and confer with opposing counsel re: objections to wet weather ins | 0.4 | $640.00 | $256.00 | $0.00 | 0 |
| 4/11/2022 | CCKA | Murieta Equestrian Center | DREVET HUNT | review objections to deposition notice; provide comments re: same | 0.4 | $640.00 | $256.00 | $0.00 | 0 |
| 4/11/2022 | CCKA | Murieta Equestrian Center | DREVET HUNT | call with J. Flanders re: joint stipulation on Rule 34 site inspection | 0.2 | $640.00 | $128.00 | $0.00 | 0 |
| 4/11/2022 | CCKA | Murieta Equestrian Center | DREVET HUNT | review J. Flanders draft letter brief re: informal discovery dispute Rule 34; corr with J. Flanders re: same | 0.3 | $640.00 | $192.00 | $0.00 | 0 |
| 4/12/2022 | CCKA | Murieta Equestrian Center | DREVET HUNT | revise and further edits to draft letter brief re: informal discovery dispute | 0.8 | $640.00 | $512.00 | $0.00 | 0 |
| 4/12/2022 | CCKA | Murieta Equestrian Center | DREVET HUNT | revise and further edits to draft letter brief re: informal discovery dispute | 0.8 | $640.00 | $512.00 | $0.00 | 0 |
| 4/15/2022 | CCKA | Murieta Equestrian Center | DREVET HUNT | call with J. Flanders re: realignment of stream/ditch and documents re: same | 0.4 | $640.00 | $256.00 | $0.00 | 0 |
| 4/15/2022 | CCKA | Murieta Equestrian Center | DREVET HUNT | document review and investigation related to realignment of stream/ditch | 1.6 | $640.00 | $1,024.00 | $0.00 | 0 |
| 4/18/2022 | CCKA | Murieta Equestrian Center | DREVET HUNT | review J. Flanders memo on wet weather inspection and expert disclosu | 0.3 | $640.00 | $192.00 | $0.00 | 0 |
| 4/18/2022 | CCKA | Murieta Equestrian Center | DREVET HUNT | research need to supplement expert report; provide conclusions to team | 0.8 | $640.00 | $512.00 | $0.00 | 0 |
| 4/18/2022 | CCKA | Murieta Equestrian Center | DREVET HUNT | call with J. Flanders to prep for discovery meeting with Court | 0.2 | $640.00 | $128.00 | $0.00 | 0 |
| 4/18/2022 | CCKA | Murieta Equestrian Center | DREVET HUNT | debrief with J. Flanders to following discovery meeting with Court | 0.6 | $640.00 | $384.00 | $0.00 | 0 |
| 4/18/2022 | CCKA | Murieta Equestrian Center | DREVET HUNT | meet and confer with opposing counsel re: wet weather inspection | 0.5 | $640.00 | $320.00 | $0.00 | 0 |
| 4/18/2022 | CCKA | Murieta Equestrian Center | DREVET HUNT | follow up with J. Flanders after meet and confer with opposing counsel re: wet weather inspection | 0.4 | $640.00 | $192.00 | $64.00 | 0.1 |

# Exhibit 1

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|--------------------------------|
| 4/19/2022 | CCKA | Murieta Equestrian Center | DREVET HUNT | call with J. Flanders re: all outstanding items, including extensive evaluation of defendant's request to amend the scheduling order for new expert report and deposition deadlines; and review of all other needed discovery for the case | 1.8 | $640.00 | $1,088.00 | $64.00 | 0.1 |
| 4/19/2022 | CCKA | Murieta Equestrian Center | DREVET HUNT | review draft email form J. Flanders to opposing counsel re: request to adjust case scheduling order; provide comments on same | 0.3 | $640.00 | $192.00 | $0.00 | 0 |
| 4/19/2022 | CCKA | Murieta Equestrian Center | DREVET HUNT | call with J. Flanders re: defendant request to adjust case scheduling order | 0.2 | $640.00 | $128.00 | $0.00 | 0 |
| 4/20/2022 | CCKA | Murieta Equestrian Center | DREVET HUNT | email and calls with J. Flanders re: opp counsel proposals re: supplemental expert disclosures and schedule, brief call and correspondence with J. Flanders re: same | 0.3 | $640.00 | $192.00 | $0.00 | 0 |
| 4/21/2022 | CCKA | Murieta Equestrian Center | DREVET HUNT | Review Interrogatories drafted by T Brett; provide comments re: same | 0.5 | $640.00 | $320.00 | $0.00 | 0 |
| 4/22/2022 | CCKA | Murieta Equestrian Center | DREVET HUNT | call with J. Flanders follow up from wet weather inspection | 0.3 | $640.00 | $192.00 | $0.00 | 0 |
| 4/25/2022 | CCKA | Murieta Equestrian Center | DREVET HUNT | review draft 30b6 deposition notice; comment re: same | 0.3 | $640.00 | $192.00 | $0.00 | 0 |
| 4/26/2022 | CCKA | Murieta Equestrian Center | DREVET HUNT | call with J. Flanders re: Interrogatories, site inspections, depositions needed, litigation strategies | 1.6 | $640.00 | $1,024.00 | $0.00 | 0 |
| 4/26/2022 | CCKA | Murieta Equestrian Center | DREVET HUNT | review and respond re: corr regarding scheduling case from opposing counsel | 0.2 | $640.00 | $128.00 | $0.00 | 0 |
| 4/26/2022 | CCKA | Murieta Equestrian Center | DREVET HUNT | call with J. Flanders re: scheduling order and sampling results | 0.2 | $640.00 | $128.00 | $0.00 | 0 |
| 4/26/2022 | CCKA | Murieta Equestrian Center | DREVET HUNT | corr with co-counsel re: Carol Anderson Ward subpoena service attemp | 0.2 | $640.00 | $128.00 | $0.00 | 0 |
| 4/27/2022 | CCKA | Murieta Equestrian Center | DREVET HUNT | review and provide edits to interrogatories set two | 0.7 | $640.00 | $448.00 | $0.00 | 0 |
| 4/28/2022 | CCKA | Murieta Equestrian Center | DREVET HUNT | corr with co-counsel re: revisions to interrogatories set two | 0.2 | $640.00 | $128.00 | $0.00 | 0 |
| 4/28/2022 | CCKA | Murieta Equestrian Center | DREVET HUNT | review and analyze I. Wren supplemental expert report needs | 0.8 | $640.00 | $512.00 | $0.00 | 0 |
| 4/28/2022 | CCKA | Murieta Equestrian Center | DREVET HUNT | call with co-counsel re: strategize and questions to ask in interrogatories | 0.9 | $640.00 | $576.00 | $0.00 | 0 |

# Exhibit 1



| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|---|---|---|---|---|---|---|---|---|---|
| 4/28/2022 | CCKA | Murieta Equestrian Center | DREVET HUNT | call with I. Wren re: supplemental expert report | 0.5 | $640.00 | $320.00 | $0.00 | 0 |
| 4/28/2022 | CCKA | Murieta Equestrian Center | DREVET HUNT | review and provide comments on I. Wren supplemental expert report | 1.7 | $640.00 | $1,088.00 | $0.00 | 0 |
| 4/29/2022 | CCKA | Murieta Equestrian Center | DREVET HUNT | call with J. Flanders re: I. Wren supplemental expert report and ROGs | 0.5 | $640.00 | $320.00 | $0.00 | 0 |
| 5/2/2022 | CCKA | Murieta Equestrian Center | DREVET HUNT | call with J. Flanders and I. Wren re: I. Wren supplemental expert report | 0.5 | $640.00 | $320.00 | $0.00 | 0 |
| 5/2/2022 | CCKA | Murieta Equestrian Center | DREVET HUNT | call with J. Flanders re: I. Wren supplemental expert report | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 5/2/2022 | CCKA | Murieta Equestrian Center | DREVET HUNT | review documents produced in discovery responses; code and categoriz | 1.4 | $640.00 | $896.00 | $0.00 | 0 |
| 5/3/2022 | CCKA | Murieta Equestrian Center | DREVET HUNT | call with J. Flanders re: discovery needs, litigation planning, I. Wren for part on dry weather inspection tests | 1.0 | $640.00 | $640.00 | $0.00 | 0 |
| 5/4/2022 | CCKA | Murieta Equestrian Center | DREVET HUNT | review revised 30b6 deposition notice and Rule 34 request; provide com | 0.3 | $640.00 | $192.00 | $0.00 | 0 |
| 5/5/2022 | CCKA | Murieta Equestrian Center | DREVET HUNT | corr with co-counsel re: comments on 30b6 deposition notice and Rule 34 request | 0.2 | $640.00 | $128.00 | $0.00 | 0 |
| 5/6/2022 | CCKA | Murieta Equestrian Center | DREVET HUNT | meet and confer with opposing counsel re: numerous discovery responses | 0.8 | $640.00 | $512.00 | $0.00 | 0 |
| 5/6/2022 | CCKA | Murieta Equestrian Center | DREVET HUNT | follow up with J. Flanders and T. Brett to meet and confer with opposing counsel re: numerous discovery responses | 1.4 | $640.00 | $896.00 | $0.00 | 0 |
| 5/6/2022 | CCKA | Murieta Equestrian Center | DREVET HUNT | prep for meet and confer with opposing counsel re: numerous discovery responses (dry weather inspection, requests for production responses, subpoena for creek inspection) | 0.3 | $640.00 | $192.00 | $0.00 | 0 |
| 5/9/2022 | CCKA | Murieta Equestrian Center | DREVET HUNT | review T. Brett research on motion to compel requests for admission responses | 0.5 | $640.00 | $320.00 | $0.00 | 0 |
| 5/9/2022 | CCKA | Murieta Equestrian Center | DREVET HUNT | research service of subpoena by alternate means | 0.5 | $640.00 | $320.00 | $0.00 | 0 |
| 5/9/2022 | CCKA | Murieta Equestrian Center | DREVET HUNT | review scheduling proposals from Def; corr with co-counsel re: same | 0.2 | $640.00 | $128.00 | $0.00 | 0 |

# Exhibit 1

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|---|---|---|---|---|---|---|---|---|---|
| 5/9/2022 | CCKA | Murieta Equestrian Center | DREVET HUNT | call with J. Flanders re: review scheduling proposals from Def; suppleme | 0.3 | $640.00 | $192.00 | $0.00 | 0 |
| 5/9/2022 | CCKA | Murieta Equestrian Center | DREVET HUNT | meet with SB re: information for Bothwell declaration | 0.5 | $640.00 | $320.00 | $0.00 | 0 |
| 5/10/2022 | CCKA | Murieta Equestrian Center | DREVET HUNT | provide edits to motion for service of subpoena by alternate means | 0.7 | $640.00 | $0.00 | $448.00 | 0.7 |
| 5/10/2022 | CCKA | Murieta Equestrian Center | DREVET HUNT | dry weather inspection request review and revisions; circulate to team | 0.4 | $640.00 | $256.00 | $0.00 | 0 |
| 5/10/2022 | CCKA | Murieta Equestrian Center | DREVET HUNT | call with J. Flanders re: all scheduling issues and discovery | 1.2 | $640.00 | $768.00 | $0.00 | 0 |
| 5/10/2022 | CCKA | Murieta Equestrian Center | DREVET HUNT | attend I. Wren supplemental deposition (only able to attend part) | 1.0 | $640.00 | $640.00 | $0.00 | 0 |
| 5/11/2022 | CCKA | Murieta Equestrian Center | DREVET HUNT | call with T. Brett and J. Flanders re: motion for leave to serve Federal Rule of Civil Procedure 45 by alternative means | 0.4 | $640.00 | $256.00 | $0.00 | 0 |
| 5/13/2022 | CCKA | Murieta Equestrian Center | DREVET HUNT | corr with co-counsel reopposing counsel response to motion to serve su | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 5/13/2022 | CCKA | Murieta Equestrian Center | DREVET HUNT | call with J. Flanders re: motions re: service of Anderson Trust subpoena | 0.3 | $640.00 | $192.00 | $0.00 | 0 |
| 5/13/2022 | CCKA | Murieta Equestrian Center | DREVET HUNT | call with E. Maharg and SB re: document production and Bothwell declaration | 1.5 | $640.00 | $960.00 | $0.00 | 0 |
| 5/17/2022 | CCKA | Murieta Equestrian Center | DREVET HUNT | call with J. Flanders re: open discovery items and upcoming depositions | 0.9 | $640.00 | $576.00 | $0.00 | 0 |
| 5/19/2022 | CCKA | Murieta Equestrian Center | DREVET HUNT | call with J. Flanders and CH re: Requests for Production responses and objections | 1.4 | $640.00 | $832.00 | $64.00 | 0.1 |
| 5/20/2022 | CCKA | Murieta Equestrian Center | DREVET HUNT | call with J. Flanders re: requests for production responses | 0.8 | $640.00 | $512.00 | $0.00 | 0 |
| 5/23/2022 | CCKA | Murieta Equestrian Center | DREVET HUNT | review defendant's expert report | 0.6 | $640.00 | $384.00 | $0.00 | 0 |
| 5/23/2022 | CCKA | Murieta Equestrian Center | DREVET HUNT | collect documents to respond to Def's discovery | 1.5 | $640.00 | $960.00 | $0.00 | 0 |

# Exhibit 1

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|--------------------------------|
| 5/24/2022 | CCKA | Murieta Equestrian Center | DREVET HUNT | collect documents to respond to Def's discovery | 1.5 | $640.00 | $960.00 | $0.00 | 0 |
| 5/24/2022 | CCKA | Murieta Equestrian Center | DREVET HUNT | corr with team re: requests for production set four | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 5/24/2022 | CCKA | Murieta Equestrian Center | DREVET HUNT | call with J. Flanders re: Def expert report and multiple related outstanding discovery devices and disputes | 0.6 | $640.00 | $320.00 | $64.00 | 0.1 |
| 5/24/2022 | CCKA | Murieta Equestrian Center | DREVET HUNT | full review of Paulsen expert report | 1.2 | $640.00 | $768.00 | $0.00 | 0 |
| 5/24/2022 | CCKA | Murieta Equestrian Center | DREVET HUNT | review draft response to interrogatory responses; provide comments to | 0.8 | $640.00 | $512.00 | $0.00 | 0 |
| 5/25/2022 | CCKA | Murieta Equestrian Center | DREVET HUNT | investigate field visit to Murieta Equestrian Center and Cosumnes River | 2.5 | $640.00 | $1,600.00 | $0.00 | 0 |
| 5/25/2022 | CCKA | Murieta Equestrian Center | DREVET HUNT | numerous email with co-counsel re: outstanding discovery responses ar | 0.3 | $640.00 | $192.00 | $0.00 | 0 |
| 5/25/2022 | CCKA | Murieta Equestrian Center | DREVET HUNT | prep for meet and confer with opposing counsel re: document production | 0.5 | $640.00 | $320.00 | $0.00 | 0 |
| 5/25/2022 | CCKA | Murieta Equestrian Center | DREVET HUNT | meet and confer with opposing counsel re: document production | 0.6 | $640.00 | $384.00 | $0.00 | 0 |
| 5/25/2022 | CCKA | Murieta Equestrian Center | DREVET HUNT | follow-up with J. Flanders re: meet and confer with opposing counsel re: | 0.2 | $640.00 | $128.00 | $0.00 | 0 |
| 5/25/2022 | CCKA | Murieta Equestrian Center | DREVET HUNT | review Def response to motion for alternate service of subpoena; corr w | 0.3 | $640.00 | $192.00 | $0.00 | 0 |
| 5/26/2022 | CCKA | Murieta Equestrian Center | DREVET HUNT | corr with T. Brett re: subpoena to Thunder Mountain; review subpoena | 0.3 | $640.00 | $192.00 | $0.00 | 0 |
| 5/26/2022 | CCKA | Murieta Equestrian Center | DREVET HUNT | call with J. Flanders re: re expert report and deposition prep | 1.4 | $640.00 | $896.00 | $0.00 | 0 |
| 5/27/2022 | CCKA | Murieta Equestrian Center | DREVET HUNT | call with J. Flanders and I. Wren re: rebuttal expert report | 1.2 | $640.00 | $768.00 | $0.00 | 0 |
| 5/31/2022 | CCKA | Murieta Equestrian Center | DREVET HUNT | corr with E. Maharg and CH re: discovery responses. | 0.1 | $640.00 | $64.00 | $0.00 | 0 |

# Exhibit 1

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|---|---|---|---|---|---|---|---|---|---|
| 6/1/2022 | CCKA | Murieta Equestrian Center | DREVET HUNT | call with T. Brett and J. Flanders re: remaining discovery and strategy moving forward | 1.0 | $640.00 | $640.00 | $0.00 | 0 |
| 6/1/2022 | CCKA | Murieta Equestrian Center | DREVET HUNT | review def latest document production; identify key documents | 1.2 | $640.00 | $768.00 | $0.00 | 0 |
| 6/2/2022 | CCKA | Murieta Equestrian Center | DREVET HUNT | corr with co-counsel re: 30b6 deposition prep; document identification | 0.2 | $640.00 | $128.00 | $0.00 | 0 |
| 6/2/2022 | CCKA | Murieta Equestrian Center | DREVET HUNT | call with J. Flanders re: document production search and process, I. Wren rebuttal report, 30(b)(6) deposition prep | 0.3 | $640.00 | $192.00 | $0.00 | 0 |
| 6/2/2022 | CCKA | Murieta Equestrian Center | DREVET HUNT | review interrogatory responses and provide edits and comments | 0.3 | $640.00 | $192.00 | $0.00 | 0 |
| 6/2/2022 | CCKA | Murieta Equestrian Center | DREVET HUNT | call with E. Maharg re: document production and documents to produce | 1.7 | $640.00 | $1,088.00 | $0.00 | 0 |
| 6/3/2022 | CCKA | Murieta Equestrian Center | DREVET HUNT | review Paulsen report and cited documents to assist J. Flanders deposi | 1.6 | $640.00 | $0.00 | $1,024.00 | 1.6 |
| 6/3/2022 | CCKA | Murieta Equestrian Center | DREVET HUNT | doc review to prep for 30b6 deposition | 2.1 | $640.00 | $1,344.00 | $0.00 | 0 |
| 6/3/2022 | CCKA | Murieta Equestrian Center | DREVET HUNT | call with J. Flanders re: documents for depositions and document production | 0.5 | $640.00 | $320.00 | $0.00 | 0 |
| 6/3/2022 | CCKA | Murieta Equestrian Center | DREVET HUNT | draft 30b6 outline deposition | 1.8 | $640.00 | $1,152.00 | $0.00 | 0 |
| 6/3/2022 | CCKA | Murieta Equestrian Center | DREVET HUNT | meet with C Capps, J Flanders and E Maharg re: document review and research | 1.0 | $640.00 | $640.00 | $0.00 | 0 |
| 6/3/2022 | CCKA | Murieta Equestrian Center | DREVET HUNT | meet with C Capps, C Hudak and T Brett re: document review and research | 1.2 | $640.00 | $768.00 | $0.00 | 0 |
| 6/5/2022 | CCKA | Murieta Equestrian Center | DREVET HUNT | review documents to prep for 30b6 deposition; identify key documents a | 3.5 | $640.00 | $2,240.00 | $0.00 | 0 |
| 6/6/2022 | CCKA | Murieta Equestrian Center | DREVET HUNT | call with T. Brett and J. Flanders re: deposition prep 30b6 | 0.8 | $640.00 | $448.00 | $64.00 | 0.1 |
| 6/6/2022 | CCKA | Murieta Equestrian Center | DREVET HUNT | call with T. Brett re: documents for deposition prep 30b6 | 0.5 | $640.00 | $320.00 | $0.00 | 0 |

# Exhibit 1

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|--------------------------------|
| 6/7/2022 | CCKA | Murieta Equestrian Center | DREVET HUNT | continue 30b6 deposition prep; collect documents; prepare questions | 2.5 | $640.00 | $1,600.00 | $0.00 | 0 |
| 6/7/2022 | CCKA | Murieta Equestrian Center | DREVET HUNT | continue Paulsen deposition prep; collect documents; prepare questions | 1.5 | $640.00 | $960.00 | $0.00 | 0 |
| 6/7/2022 | CCKA | Murieta Equestrian Center | DREVET HUNT | call with J. Flanders to walk through 30b6 and Paulsen deposition questions and follow up | 1.5 | $640.00 | $960.00 | $0.00 | 0 |
| 6/7/2022 | CCKA | Murieta Equestrian Center | DREVET HUNT | review supplemental disclosure by Def day prior to Paulsen deposition; | 0.8 | $640.00 | $512.00 | $0.00 | 0 |
| 6/8/2022 | CCKA | Murieta Equestrian Center | DREVET HUNT | travel to expert and 30b6 deposition | 2.0 | $640.00 | $640.00 | $640.00 | 1 |
| 6/8/2022 | CCKA | Murieta Equestrian Center | DREVET HUNT | appear and assist at Paulsen Deposition | 7.5 | $640.00 | $4,800.00 | $0.00 | 0 |
| 6/8/2022 | CCKA | Murieta Equestrian Center | DREVET HUNT | review 30b6 deposition outline and walk through with J. Flanders | 2.0 | $640.00 | $1,280.00 | $0.00 | 0 |
| 6/8/2022 | CCKA | Murieta Equestrian Center | DREVET HUNT | prep documents and binders for 30b6 deposition to assist J. Flanders | 1.8 | $218.00 | $392.40 | $0.00 | 0 |
| 6/8/2022 | CCKA | Murieta Equestrian Center | DREVET HUNT | call with J. Flanders re: Paulsen deposition prep | 0.4 | $640.00 | $256.00 | $0.00 | 0 |
| 6/9/2022 | CCKA | Murieta Equestrian Center | DREVET HUNT | prep with J. Flanders for 30b6 deposition | 1.5 | $640.00 | $960.00 | $0.00 | 0 |
| 6/9/2022 | CCKA | Murieta Equestrian Center | DREVET HUNT | attend and assist at 30b6 deposition | 5.5 | $640.00 | $3,520.00 | $0.00 | 0 |
| 6/9/2022 | CCKA | Murieta Equestrian Center | DREVET HUNT | meet with J. Flanders re: case strategy and analysis following deposition of defendant 30(b)(6) | 0.5 | $640.00 | $320.00 | $0.00 | 0 |
| 6/9/2022 | CCKA | Murieta Equestrian Center | DREVET HUNT | call with J. Flanders re: creek and facility dry weather inspections, following depositions | 0.3 | $640.00 | $192.00 | $0.00 | 0 |
| 6/10/2022 | CCKA | Murieta Equestrian Center | DREVET HUNT | call with J. Flanders re: call from opposing counsel re: expert schedule and mediation | 0.3 | $640.00 | $192.00 | $0.00 | 0 |
| 6/10/2022 | CCKA | Murieta Equestrian Center | DREVET HUNT | call with J. Flanders re: mediation and related issues following depositions | 0.3 | $640.00 | $192.00 | $0.00 | 0 |

# Exhibit 1

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|---|---|---|---|---|---|---|---|---|---|
| 6/15/2022 | CCKA | Murieta Equestrian Center | DREVET HUNT | call with J. Flanders  opposing counsel request for multiple revisions to scheduling order, outstanding document needs from Defendant | 1.1 | $640.00 | $704.00 | $0.00 | 0 |
| 6/20/2022 | CCKA | Murieta Equestrian Center | DREVET HUNT | scheduling and case strategy emails with co-counsel | 0.2 | $640.00 | $128.00 | $0.00 | 0 |
| 6/21/2022 | CCKA | Murieta Equestrian Center | DREVET HUNT | call with J. Flanders re: SUF, Rancho Murieta Community Services District deposition, | 1.0 | $640.00 | $640.00 | $0.00 | 0 |
| 6/21/2022 | CCKA | Murieta Equestrian Center | DREVET HUNT | preliminary review of Paulsen deposition transcript; call with J. Flanders re: same | 0.6 | $640.00 | $384.00 | $0.00 | 0 |
| 6/28/2022 | CCKA | Murieta Equestrian Center | DREVET HUNT | investigate field visit to Murieta Equestrian Center and Cosumnes River | 8.5 | $640.00 | $5,440.00 | $0.00 | 0 |
| 6/29/2022 | CCKA | Murieta Equestrian Center | DREVET HUNT | call with J. Flanders re: Rancho Murieta Community Services District deposition, Rancho Murieta Community Services District documents, Wren rebuttal, related considerations | 0.8 | $640.00 | $512.00 | $0.00 | 0 |
| 6/30/2022 | CCKA | Murieta Equestrian Center | DREVET HUNT | call with J. Flanders and I. Wren re: rebuttal report | 1.4 | $640.00 | $896.00 | $0.00 | 0 |
| 6/30/2022 | CCKA | Murieta Equestrian Center | DREVET HUNT | call with J. Flanders re: subpoena for Rancho Murieta Community Services District and purpose | 0.7 | $640.00 | $448.00 | $0.00 | 0 |
| 7/5/2022 | CCKA | Murieta Equestrian Center | DREVET HUNT | call with J. Flanders re: Rancho Murieta Community Services District depo, Wren rebuttal | 0.5 | $640.00 | $320.00 | $0.00 | 0 |
| 7/6/2022 | CCKA | Murieta Equestrian Center | DREVET HUNT | Call with J. Flanders re: mediation | 0.2 | $640.00 | $128.00 | $0.00 | 0 |
| 7/12/2022 | CCKA | Murieta Equestrian Center | DREVET HUNT | review Rancho Murieta Community Services District documents and ope | 1.8 | $640.00 | $1,152.00 | $0.00 | 0 |
| 7/14/2022 | CCKA | Murieta Equestrian Center | DREVET HUNT | call with J. Flanders to prep for Rancho Murieta Community Services District deposition | 1.7 | $640.00 | $1,088.00 | $0.00 | 0 |
| 7/14/2022 | CCKA | Murieta Equestrian Center | DREVET HUNT | call with J. Flanders re: wren deposition prep | 0.3 | $640.00 | $192.00 | $0.00 | 0 |
| 7/15/2022 | CCKA | Murieta Equestrian Center | DREVET HUNT | Rancho Murieta Community Services District deposition (assist J. Flanders) | 2.3 | $640.00 | $1,472.00 | $0.00 | 0 |
| 7/15/2022 | CCKA | Murieta Equestrian Center | DREVET HUNT | corr with J. Flanders re: amended Wren deposition notice | 0.1 | $640.00 | $64.00 | $0.00 | 0 |

# Exhibit 1

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|---|---|---|---|---|---|---|---|---|---|
| 7/18/2022 | CCKA | Murieta Equestrian Center | DREVET HUNT | call with J. Flanders re: Wren deposition and mediation scheduling | 0.3 | $640.00 | $192.00 | $0.00 | 0 |
| 7/18/2022 | CCKA | Murieta Equestrian Center | DREVET HUNT | call with team re: plan for and delegation of responsibilities for coding facts for SUF re: Motion for Summary Judgment | 0.8 | $640.00 | $512.00 | $0.00 | 0 |
| 7/18/2022 | CCKA | Murieta Equestrian Center | DREVET HUNT | meet with C Capps and J Flanders re: document review for mediation | 1.0 | $640.00 | $640.00 | $0.00 | 0 |
| 7/19/2022 | CCKA | Murieta Equestrian Center | DREVET HUNT | call with J. Flanders re: case schedule and mediation | 0.2 | $640.00 | $128.00 | $0.00 | 0 |
| 7/20/2022 | CCKA | Murieta Equestrian Center | DREVET HUNT | call with co-counsel re: document organization and identifying documents for Motion for Summary Judgment preparations | 0.8 | $640.00 | $320.00 | $192.00 | 0.3 |
| 7/20/2022 | CCKA | Murieta Equestrian Center | DREVET HUNT | call with J. Flanders re: settlement strategy | 0.2 | $640.00 | $128.00 | $0.00 | 0 |
| 7/20/2022 | CCKA | Murieta Equestrian Center | DREVET HUNT | meet with C Capps and J Flanders re: document review for mediation | 1.0 | $640.00 | $640.00 | $0.00 | 0 |
| 7/21/2022 | CCKA | Murieta Equestrian Center | DREVET HUNT | meeting with J. Flanders and SB re: settlement | 0.4 | $640.00 | $256.00 | $0.00 | 0 |
| 7/21/2022 | CCKA | Murieta Equestrian Center | DREVET HUNT | Call with J. Flanders re: settlement | 0.2 | $640.00 | $128.00 | $0.00 | 0 |
| 8/2/2022 | CCKA | Murieta Equestrian Center | DREVET HUNT | call with J. Flanders re: marshalling and organizing evidence for Motion for Summary Judgment opening brief and settlement statement; settlement evaluation | 0.5 | $640.00 | $320.00 | $0.00 | 0 |
| 8/10/2022 | CCKA | Murieta Equestrian Center | DREVET HUNT | call with J. Flanders and co-counsel re: discovery document organization and management for Motion for Summary Judgment; identifying documents to support claims | 1.3 | $640.00 | $832.00 | $0.00 | 0 |
| 8/18/2022 | CCKA | Murieta Equestrian Center | DREVET HUNT | meet with C Capps re: SUF progress | 1.0 | $640.00 | $640.00 | $0.00 | 0 |
| 8/25/2022 | CCKA | Murieta Equestrian Center | DREVET HUNT | meet with C Capps re: SUF progress | 0.9 | $640.00 | $576.00 | $0.00 | 0 |
| 8/25/2022 | CCKA | Murieta Equestrian Center | DREVET HUNT | Meet with J. Flanders and C. Capps re: organizing discovery evidence for Motion for Summary Judgment | 1.3 | $640.00 | $832.00 | $0.00 | 0 |
| 8/26/2022 | CCKA | Murieta Equestrian Center | DREVET HUNT | call with J. Flanders and co-counsel re: documents to support SUF | 1.0 | $640.00 | $640.00 | $0.00 | 0 |

# Exhibit 1

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|---|---|---|---|---|---|---|---|---|---|
| 8/26/2022 | CCKA | Murieta Equestrian Center | DREVET HUNT | meet with C Capps re: document review and findings | 1.0 | $640.00 | $640.00 | $0.00 | 0 |
| 8/31/2022 | CCKA | Murieta Equestrian Center | DREVET HUNT | meet with team re: document review and findings and additional coding | 1.0 | $640.00 | $640.00 | $0.00 | 0 |
| 9/1/2022 | CCKA | Murieta Equestrian Center | DREVET HUNT | meet with C Capps re: documents to be located and duplicates to be deleted from database | 1.0 | $640.00 | $0.00 | $640.00 | 1 |
| 9/13/2022 | CCKA | Murieta Equestrian Center | DREVET HUNT | conference with J. Flanders re: mediation statement and Motion for Summary Judgment | 1.0 | $640.00 | $640.00 | $0.00 | 0 |
| 9/19/2022 | CCKA | Murieta Equestrian Center | DREVET HUNT | review draft mediation brief; provide comments | 0.8 | $640.00 | $512.00 | $0.00 | 0 |
| 9/20/2022 | CCKA | Murieta Equestrian Center | DREVET HUNT | meet with J. Flanders re: mediation | 1.2 | $640.00 | $768.00 | $0.00 | 0 |
| 9/20/2022 | CCKA | Murieta Equestrian Center | DREVET HUNT | prepare draft Consent Decree in advance of mediation | 1.7 | $640.00 | $1,088.00 | $0.00 | 0 |
| 9/22/2022 | CCKA | Murieta Equestrian Center | DREVET HUNT | call re: draft mediation brief with J. Flanders | 0.6 | $640.00 | $384.00 | $0.00 | 0 |
| 9/22/2022 | CCKA | Murieta Equestrian Center | DREVET HUNT | review and revise mediation brief; provide edits to co-counsel | 1.9 | $640.00 | $1,216.00 | $0.00 | 0 |
| 9/30/2022 | CCKA | Murieta Equestrian Center | DREVET HUNT | attend mediation | 4.0 | $640.00 | $2,560.00 | $0.00 | 0 |
| 9/30/2022 | CCKA | Murieta Equestrian Center | DREVET HUNT | follow up mediation call for mediation | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 10/17/2022 | CCKA | Murieta Equestrian Center | DREVET HUNT | call with J. Flanders re: settlement comms from Def counsel | 0.2 | $640.00 | $128.00 | $0.00 | 0 |
| 10/18/2022 | CCKA | Murieta Equestrian Center | DREVET HUNT | call with J. Flanders re: sett conf with magistrate | 0.3 | $640.00 | $192.00 | $0.00 | 0 |
| 10/18/2022 | CCKA | Murieta Equestrian Center | DREVET HUNT | review motion to stay due to Sackett v U.S. Environmental Protection Agency | 0.5 | $640.00 | $320.00 | $0.00 | 0 |
| 10/19/2022 | CCKA | Murieta Equestrian Center | DREVET HUNT | Call with J. Flanders re: opposition to stay waters of the United States briefing | 0.3 | $640.00 | $192.00 | $0.00 | 0 |

# Exhibit 1

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|---|---|---|---|---|---|---|---|---|---|
| 10/20/2022 | CCKA | Murieta Equestrian Center | DREVET HUNT | corr with J. Flanders re: opposing counsel motion to stay waters of the United States claims | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 10/20/2022 | CCKA | Murieta Equestrian Center | DREVET HUNT | review motion to stay due to Sackett v U.S. Environmental Protection Agency | 0.5 | $640.00 | $320.00 | $0.00 | 0 |
| 10/24/2022 | CCKA | Murieta Equestrian Center | DREVET HUNT | call with J. Flanders re: motion to stay due to Sackett v U.S. Environmental Protection Agency | 0.3 | $640.00 | $192.00 | $0.00 | 0 |
| 10/25/2022 | CCKA | Murieta Equestrian Center | DREVET HUNT | revisions to opp to stay waters of the United States | 0.6 | $640.00 | $384.00 | $0.00 | 0 |
| 10/26/2022 | CCKA | Murieta Equestrian Center | DREVET HUNT | call with J. Flanders re: Motion for Summary Judgment prep | 0.3 | $640.00 | $128.00 | $64.00 | 0.1 |
| 11/1/2022 | CCKA | Murieta Equestrian Center | DREVET HUNT | call with J. Flanders re: settlement process; follow up corr re: same | 0.5 | $640.00 | $320.00 | $0.00 | 0 |
| 11/2/2022 | CCKA | Murieta Equestrian Center | DREVET HUNT | zoom with Mag Newman and counsel re: settlement | 0.9 | $640.00 | $576.00 | $0.00 | 0 |
| 11/2/2022 | CCKA | Murieta Equestrian Center | DREVET HUNT | Call with J. Flanders in preparation for mediation Zoom with Magistrate Newman | 0.4 | $640.00 | $256.00 | $0.00 | 0 |
| 11/3/2022 | CCKA | Murieta Equestrian Center | DREVET HUNT | zoom with J. Flanders to review evidence and discuss and coordinate M | 1.3 | $640.00 | $832.00 | $0.00 | 0 |
| 11/4/2022 | CCKA | Murieta Equestrian Center | DREVET HUNT | meet with E. Maharg re: Bothwell declaration | 0.2 | $640.00 | $128.00 | $0.00 | 0 |
| 11/7/2022 | CCKA | Murieta Equestrian Center | DREVET HUNT | call with T. Brett re: SUF and document review | 0.7 | $640.00 | $448.00 | $0.00 | 0 |
| 11/9/2022 | CCKA | Murieta Equestrian Center | DREVET HUNT | review and respond to J. Flanders email following discussion with oppos | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 11/10/2022 | CCKA | Murieta Equestrian Center | DREVET HUNT | call with team re: opp to motion to stay | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 11/14/2022 | CCKA | Murieta Equestrian Center | DREVET HUNT | review arguments and law in Def motion to stay | 0.7 | $640.00 | $448.00 | $0.00 | 0 |
| 11/16/2022 | CCKA | Murieta Equestrian Center | DREVET HUNT | call with T. Brett re: opp to Motion to Stay | 0.1 | $640.00 | $64.00 | $0.00 | 0 |

# Exhibit 1

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|---|---|---|---|---|---|---|---|---|---|
| 11/17/2022 | CCKA | Murieta Equestrian Center | DREVET HUNT | review respond to email from co-counsel re: Motion for Summary Judgm | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 11/18/2022 | CCKA | Murieta Equestrian Center | DREVET HUNT | review respond to email from co-counsel re: Motion for Summary Judgm | 0.1 | $640.00 | $0.00 | $64.00 | 0.1 |
| 11/18/2022 | CCKA | Murieta Equestrian Center | DREVET HUNT | review draft opp to motion to stay; provide revisions | 0.8 | $640.00 | $512.00 | $0.00 | 0 |
| 11/21/2022 | CCKA | Murieta Equestrian Center | DREVET HUNT | call with T. Brett and I. Wren re: evidence for Motion for Summary Judgment | 0.5 | $640.00 | $320.00 | $0.00 | 0 |
| 11/21/2022 | CCKA | Murieta Equestrian Center | DREVET HUNT | call with J. Flanders re: waters of the United States argument strategy | 0.3 | $640.00 | $192.00 | $0.00 | 0 |
| 11/21/2022 | CCKA | Murieta Equestrian Center | DREVET HUNT | revisions to opp to motion to stay; send to T Brett | 0.8 | $640.00 | $512.00 | $0.00 | 0 |
| 11/21/2022 | CCKA | Murieta Equestrian Center | DREVET HUNT | corr with co-counsel re: revisions to opp to motion to stay | 0.3 | $640.00 | $192.00 | $0.00 | 0 |
| 11/22/2022 | CCKA | Murieta Equestrian Center | DREVET HUNT | further revisions to opp to motion to stay; send to team | 0.6 | $640.00 | $0.00 | $384.00 | 0.6 |
| 11/30/2022 | CCKA | Murieta Equestrian Center | DREVET HUNT | meet with J. Flanders re: Motion for Summary Judgment exhibits and factual support for SUF | 1.0 | $640.00 | $640.00 | $0.00 | 0 |
| 12/1/2022 | CCKA | Murieta Equestrian Center | DREVET HUNT | meet with T. Brett re: Motion for Summary Judgment exhibits and factual support for SUF | 1.0 | $640.00 | $640.00 | $0.00 | 0 |
| 12/1/2022 | CCKA | Murieta Equestrian Center | DREVET HUNT | meet with J. Flanders re: SUF and factual support | 0.5 | $640.00 | $320.00 | $0.00 | 0 |
| 12/5/2022 | CCKA | Murieta Equestrian Center | DREVET HUNT | Call with J. Flanders re: SUF | 0.5 | $640.00 | $320.00 | $0.00 | 0 |
| 12/6/2022 | CCKA | Murieta Equestrian Center | DREVET HUNT | revisions to Motion for Summary Judgment; provide to J. Flanders for consideration and incorporation | 1.9 | $640.00 | $1,216.00 | $0.00 | 0 |
| 12/8/2022 | CCKA | Murieta Equestrian Center | DREVET HUNT | meet with J. Flanders and T. Brett re: Wren declaration Motion for Summary Judgment exhibits | 1.0 | $640.00 | $576.00 | $64.00 | 0.1 |
| 12/8/2022 | CCKA | Murieta Equestrian Center | DREVET HUNT | corr with E. Maharg re: Bothwell Dec | 0.1 | $640.00 | $64.00 | $0.00 | 0 |

# Exhibit 1

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|--------------------------------|
| 12/12/2022 | CCKA | Murieta Equestrian Center | DREVET HUNT | review draft Motion for Summary Judgment and propose edits; send to J. Flanders | 1.7 | $640.00 | $1,088.00 | $0.00 | 0 |
| 12/12/2022 | CCKA | Murieta Equestrian Center | DREVET HUNT | call with J. Flanders re: revisions to Motion for Summary Judgment | 0.5 | $640.00 | $320.00 | $0.00 | 0 |
| 12/12/2022 | CCKA | Murieta Equestrian Center | DREVET HUNT | coordinate and select exhibits for Motion for Summary Judgment suppor | 0.8 | $640.00 | $512.00 | $0.00 | 0 |
| 12/13/2022 | CCKA | Murieta Equestrian Center | DREVET HUNT | further calls with J. Flanders re: key exhibits for SUF/MSJ | 0.7 | $640.00 | $0.00 | $448.00 | 0.7 |
| 12/13/2022 | CCKA | Murieta Equestrian Center | DREVET HUNT | call with T. Brett re: selecting exhibits for SUF/MSJ | 1.2 | $640.00 | $768.00 | $0.00 | 0 |
| 12/13/2022 | CCKA | Murieta Equestrian Center | DREVET HUNT | call with T. Brett re: numbering exhibits for SUF/MSJ | 0.1 | $640.00 | $0.00 | $64.00 | 0.1 |
| 12/13/2022 | CCKA | Murieta Equestrian Center | DREVET HUNT | corr (several emails) with T. Brett re: numbering exhibits for SUF/MSJ | 0.2 | $640.00 | $128.00 | $0.00 | 0 |
| 12/13/2022 | CCKA | Murieta Equestrian Center | DREVET HUNT | further calls with T. Brett re: numbering exhibits for SUF/MSJ | 0.3 | $640.00 | $192.00 | $0.00 | 0 |
| 12/13/2022 | CCKA | Murieta Equestrian Center | DREVET HUNT | review fristschi deposition for info for Motion for Summary Judgment | 1.0 | $640.00 | $640.00 | $0.00 | 0 |
| 12/13/2022 | CCKA | Murieta Equestrian Center | DREVET HUNT | email with E. Bustos re: drone footage lodging with Motion for Summary Judgment | 0.3 | $640.00 | $192.00 | $0.00 | 0 |
| 12/14/2022 | CCKA | Murieta Equestrian Center | DREVET HUNT | emails with T. Brett re: days and dates of violation and evidence development | 0.2 | $640.00 | $128.00 | $0.00 | 0 |
| 12/14/2022 | CCKA | Murieta Equestrian Center | DREVET HUNT | call with J. Flanders re: days and dates of violation and evidence | 0.8 | $640.00 | $512.00 | $0.00 | 0 |
| 12/14/2022 | CCKA | Murieta Equestrian Center | DREVET HUNT | calls and email with E. Bustos re: Pearson deposition transcript excerpts for Motion for Summary Judgment | 0.3 | $640.00 | $192.00 | $0.00 | 0 |
| 12/14/2022 | CCKA | Murieta Equestrian Center | DREVET HUNT | Call with TB re: discharge to waters of the United States spreadsheet. | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 12/15/2022 | CCKA | Murieta Equestrian Center | DREVET HUNT | revisions to Motion for Summary Judgment; provide to J. Flanders for consideration and incorporation | 2.3 | $640.00 | $1,472.00 | $0.00 | 0 |

# Exhibit 1

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|---|---|---|---|---|---|---|---|---|---|
| 12/15/2022 | CCKA | Murieta Equestrian Center | DREVET HUNT | call with J. Flanders re: facts evidence and needs for Motion for Summary Judgment | 0.3 | $640.00 | $128.00 | $64.00 | 0.1 |
| 12/16/2022 | CCKA | Murieta Equestrian Center | DREVET HUNT | final review of Motion for Summary Judgment; last edits | 0.5 | $640.00 | $0.00 | $320.00 | 0.5 |
| 12/16/2022 | CCKA | Murieta Equestrian Center | DREVET HUNT | review and cite check SUF to evidence | 1.5 | $218.00 | $327.00 | $0.00 | 0 |
| 12/16/2022 | CCKA | Murieta Equestrian Center | DREVET HUNT | corr with team re: proposed edits to I. Wren declaration | 0.4 | $640.00 | $256.00 | $0.00 | 0 |
| 12/20/2022 | CCKA | Murieta Equestrian Center | DREVET HUNT | review Def's Motion for Summary Judgment re: standing and case law cited | 1.3 | $640.00 | $832.00 | $0.00 | 0 |
| 1/6/2023 | CCKA | Murieta Equestrian Center | DREVET HUNT | corr with E. Bustos re: lodging drone footage | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 1/10/2023 | CCKA | Murieta Equestrian Center | DREVET HUNT | further review and comment on Def's Motion for Summary Judgment; cir | 1.2 | $640.00 | $768.00 | $0.00 | 0 |
| 1/10/2023 | CCKA | Murieta Equestrian Center | DREVET HUNT | review Def SUF; provide comments to team | 1.0 | $640.00 | $640.00 | $0.00 | 0 |
| 1/12/2023 | CCKA | Murieta Equestrian Center | DREVET HUNT | draft Bothwell Dec (2nd) | 1.2 | $640.00 | $768.00 | $0.00 | 0 |
| 1/15/2023 | CCKA | Murieta Equestrian Center | DREVET HUNT | review draft opp to defendant's Motion for Summary Judgment; provide edits to team | 2.8 | $640.00 | $1,792.00 | $0.00 | 0 |
| 1/18/2023 | CCKA | Murieta Equestrian Center | DREVET HUNT | corr with T. Brett re: draft second Bothwell dec | 0.3 | $640.00 | $192.00 | $0.00 | 0 |
| 1/19/2023 | CCKA | Murieta Equestrian Center | DREVET HUNT | review defendants opp to Motion for Summary Judgment; outline responses | 1.3 | $640.00 | $832.00 | $0.00 | 0 |
| 1/20/2023 | CCKA | Murieta Equestrian Center | DREVET HUNT | call with J. Flanders re: Motion for Summary Judgment reply | 0.8 | $640.00 | $512.00 | $0.00 | 0 |
| 1/20/2023 | CCKA | Murieta Equestrian Center | DREVET HUNT | review Paulsen dec opp to Motion for Summary Judgment | 0.8 | $640.00 | $512.00 | $0.00 | 0 |
| 1/31/2023 | CCKA | Murieta Equestrian Center | DREVET HUNT | call with J. Flanders re: tasks for reply to Motion for Summary Judgment | 1.0 | $640.00 | $448.00 | $192.00 | 0.3 |

# Exhibit 1

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|--------------------------------|---------------------------------|
| 1/31/2023 | CCKA | Murieta Equestrian Center | DREVET HUNT | develop objections to evidence for reply on Motion for Summary Judgment | 1.3 | $640.00 | $832.00 | $0.00 | 0 |
| 2/1/2023 | CCKA | Murieta Equestrian Center | DREVET HUNT | evaluate defendant argument on Concentrated Animal Feeding Operation regulations and applicability to Murieta Equestrian Center operations; ag stormwater arguments | 1.9 | $640.00 | $1,216.00 | $0.00 | 0 |
| 2/2/2023 | CCKA | Murieta Equestrian Center | DREVET HUNT | emails with J. Flanders re: summary of claims | 0.3 | $640.00 | $192.00 | $0.00 | 0 |
| 2/6/2023 | CCKA | Murieta Equestrian Center | DREVET HUNT | call and corr with team re: coordinating tasks and tasks need to reply on Motion for Summary Judgment | 0.7 | $640.00 | $448.00 | $0.00 | 0 |
| 2/6/2023 | CCKA | Murieta Equestrian Center | DREVET HUNT | provide revisions to sections f draft Motion for Summary Judgment provi | 1.5 | $640.00 | $960.00 | $0.00 | 0 |
| 2/7/2023 | CCKA | Murieta Equestrian Center | DREVET HUNT | draft reply to Motion for Summary Judgment (ag stormwater) | 1.3 | $640.00 | $832.00 | $0.00 | 0 |
| 2/7/2023 | CCKA | Murieta Equestrian Center | DREVET HUNT | corr with co-counsel re: status of tasks for reply | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 2/8/2023 | CCKA | Murieta Equestrian Center | DREVET HUNT | research responses to evidentiary objections | 1.5 | $640.00 | $960.00 | $0.00 | 0 |
| 2/9/2023 | CCKA | Murieta Equestrian Center | DREVET HUNT | call with J. Flanders and intern re: objections to evidence | 0.3 | $640.00 | $0.00 | $192.00 | 0.3 |
| 2/9/2023 | CCKA | Murieta Equestrian Center | DREVET HUNT | call with J. Flanders re: Motion for Summary Judgment reply research and issues | 0.7 | $640.00 | $384.00 | $64.00 | 0.1 |
| 2/10/2023 | CCKA | Murieta Equestrian Center | DREVET HUNT | corr with T. Brett re: evid objections | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 2/10/2023 | CCKA | Murieta Equestrian Center | DREVET HUNT | draft reply SUF | 0.6 | $640.00 | $384.00 | $0.00 | 0 |
| 2/10/2023 | CCKA | Murieta Equestrian Center | DREVET HUNT | comprehensive review of reply Motion for Summary Judgment; provide | 2.2 | $640.00 | $1,408.00 | $0.00 | 0 |
| 2/13/2023 | CCKA | Murieta Equestrian Center | DREVET HUNT | further review of reply Motion for Summary Judgment; provide edits to J. Flanders for incorporation and consideration | 1.6 | $640.00 | $1,024.00 | $0.00 | 0 |
| 2/14/2023 | CCKA | Murieta Equestrian Center | DREVET HUNT | call with J. Flanders re: informational standing arguments | 0.6 | $640.00 | $384.00 | $0.00 | 0 |

# Exhibit 1

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|---|---|---|---|---|---|---|---|---|---|
| 12/10/2021 | CCKA | Murieta Equestrian Center | DREVET HUNT | ████████████████████ | 0.6 | $640.00 | $384.00 | $0.00 | 0 |
| 2/15/2023 | CCKA | Murieta Equestrian Center | DREVET HUNT | review reply SUF; consider evidentiary citations; provide revisions and edits | 1.4 | $640.00 | $896.00 | $0.00 | 0 |
| 2/15/2023 | CCKA | Murieta Equestrian Center | DREVET HUNT | call with T. Brett re: reply SUF | 0.8 | $640.00 | $448.00 | $64.00 | 0.1 |
| 2/15/2023 | CCKA | Murieta Equestrian Center | DREVET HUNT | call with J. Flanders re: revisions to Motion for Summary Judgment reply | 0.7 | $640.00 | $448.00 | $0.00 | 0 |
| 2/16/2023 | CCKA | Murieta Equestrian Center | DREVET HUNT | call with T. Brett re: authenticating exhibits for reply Motion for Summary Judgment | 0.2 | $640.00 | $64.00 | $64.00 | 0.1 |
| 2/16/2023 | CCKA | Murieta Equestrian Center | DREVET HUNT | corr with T. Brett re: reply SUF outstanding issues | 0.3 | $640.00 | $192.00 | $0.00 | 0 |
| 2/16/2023 | CCKA | Murieta Equestrian Center | DREVET HUNT | review and edit to reply Motion for Summary Judgment brief; send to team | 1.1 | $640.00 | $704.00 | $0.00 | 0 |
| 2/17/2023 | CCKA | Murieta Equestrian Center | DREVET HUNT | call with T. Brett re: reply brief | 0.2 | $640.00 | $0.00 | $128.00 | 0.2 |
| 2/17/2023 | CCKA | Murieta Equestrian Center | DREVET HUNT | call with T. Brett re: reply SUF | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 2/17/2023 | CCKA | Murieta Equestrian Center | DREVET HUNT | review and revise T. Brett declaration in support of reply Motion for Sum | 0.6 | $640.00 | $384.00 | $0.00 | 0 |
| 2/20/2023 | CCKA | Murieta Equestrian Center | DREVET HUNT | review defendant's reply on standing Motion for Summary Judgment | 0.5 | $640.00 | $320.00 | $0.00 | 0 |
| 2/27/2023 | CCKA | Murieta Equestrian Center | DREVET HUNT | review and respond to corr from T. Brett re: Sur reply to Def Motion for S | 0.2 | $640.00 | $128.00 | $0.00 | 0 |
| 5/25/2023 | CCKA | Murieta Equestrian Center | DREVET HUNT | review notice of supplemental authority and review Sackett v U.S. Envir | 1.3 | $640.00 | $832.00 | $0.00 | 0 |
| 5/25/2023 | CCKA | Murieta Equestrian Center | DREVET HUNT | call with J. Flanders re: response to notice of supplemental authority and review Sackett v U.S. Environmental Protection Agency  decision | 0.3 | $640.00 | $192.00 | $0.00 | 0 |
| 5/25/2023 | CCKA | Murieta Equestrian Center | DREVET HUNT | review draft response to notice of supplementary authority prepared by J. Flanders | 0.2 | $640.00 | $128.00 | $0.00 | 0 |

# Exhibit 1

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|--------------------------------|
| 5/31/2023 | CCKA | Murieta Equestrian Center | DREVET HUNT | call with J. Flanders re: supplemental Sackett v U.S. Environmental Prot | 0.3 | $640.00 | $192.00 | $0.00 | 0 |
| 6/1/2023 | CCKA | Murieta Equestrian Center | DREVET HUNT | review and respond to J. Flanders outline of supplemental Sackett v U.S | 0.4 | $640.00 | $256.00 | $0.00 | 0 |
| 6/7/2023 | CCKA | Murieta Equestrian Center | DREVET HUNT | research Sackett v U.S. Environmental Protection Agency  and cases ci | 2.3 | $640.00 | $1,472.00 | $0.00 | 0 |
| 6/16/2023 | CCKA | Murieta Equestrian Center | DREVET HUNT | review J. Flanders draft Sackett v U.S. Environmental Protection Agency brief; provide edits and comments | 2.1 | $640.00 | $1,344.00 | $0.00 | 0 |
| 6/16/2023 | CCKA | Murieta Equestrian Center | DREVET HUNT | call with J. Flanders re: draft Sackett v U.S. Environmental Protection Agency  brief | 0.5 | $640.00 | $320.00 | $0.00 | 0 |
| 6/19/2023 | CCKA | Murieta Equestrian Center | DREVET HUNT | further review of Sackett v U.S. Environmental Protection Agency brief; send to J. Flanders | 0.8 | $640.00 | $0.00 | $512.00 | 0.8 |
| 6/22/2023 | CCKA | Murieta Equestrian Center | DREVET HUNT | email corr with T. Brett re: Sackett v U.S. Environmental Protection Agency  brief revisions | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 6/23/2023 | CCKA | Murieta Equestrian Center | DREVET HUNT | call with T. Brett re: Sackett v U.S. Environmental Protection Agency brief revisions | 0.5 | $640.00 | $320.00 | $0.00 | 0 |
| 6/23/2023 | CCKA | Murieta Equestrian Center | DREVET HUNT | final revisions to Sackett v U.S. Environmental Protection Agency  brief; | 1.2 | $218.00 | $261.60 | $0.00 | 0 |
| 6/26/2023 | CCKA | Murieta Equestrian Center | DREVET HUNT | review Defendant's supplemental Sackett briefing | 0.5 | $640.00 | $320.00 | $0.00 | 0 |
| 6/27/2023 | CCKA | Murieta Equestrian Center | DREVET HUNT | call with J. Flanders re: review Def supp Sackett briefing | 0.4 | $640.00 | $256.00 | $0.00 | 0 |
| 7/6/2023 | CCKA | Murieta Equestrian Center | DREVET HUNT | review Def request for oral argument; corr with J. Flanders | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 7/10/2023 | CCKA | Murieta Equestrian Center | DREVET HUNT | email with J. Flanders re: response to Def request for oral argument | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 7/11/2023 | CCKA | Murieta Equestrian Center | DREVET HUNT | call with J. Flanders re: call with Magistrate Newman | 0.3 | $640.00 | $192.00 | $0.00 | 0 |
| 8/16/2023 | CCKA | Murieta Equestrian Center | DREVET HUNT | review Court order granting Motion for Summary Judgment | 0.3 | $640.00 | $0.00 | $192.00 | 0.3 |

# Exhibit 1

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|---|---|---|---|---|---|---|---|---|---|
| 8/16/2023 | CCKA | Murieta Equestrian Center | DREVET HUNT | call with J. Flanders re: Court order granting Motion for Summary Judgment | 0.4 | $640.00 | $256.00 | $0.00 | 0 |
| 8/16/2023 | CCKA | Murieta Equestrian Center | DREVET HUNT | call with J. Flanders re: phase II scheduling and strategy | 1.0 | $640.00 | $640.00 | $0.00 | 0 |
| 8/18/2023 | CCKA | Murieta Equestrian Center | DREVET HUNT | emails with J. Flanders re: settlement prospects | 0.2 | $640.00 | $128.00 | $0.00 | 0 |
| 8/18/2023 | CCKA | Murieta Equestrian Center | DREVET HUNT | review J. Flanders proposed email to opposing counsel re: phase II schedule; respond | 0.2 | $640.00 | $128.00 | $0.00 | 0 |
| 8/18/2023 | CCKA | Murieta Equestrian Center | DREVET HUNT | Call with J. Flanders re: phase II scheduling and strategy | 1.0 | $640.00 | $640.00 | $0.00 | 0 |
| 8/21/2023 | CCKA | Murieta Equestrian Center | DREVET HUNT | corr with J. Flanders re: S Fried discussion re: settlement | 0.2 | $640.00 | $128.00 | $0.00 | 0 |
| 8/24/2023 | CCKA | Murieta Equestrian Center | DREVET HUNT | call with J. Flanders re: settlement | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 8/25/2023 | CCKA | Murieta Equestrian Center | DREVET HUNT | call with J. Flanders re: phase II schedule and tasks | 0.7 | $640.00 | $448.00 | $0.00 | 0 |
| 8/25/2023 | CCKA | Murieta Equestrian Center | DREVET HUNT | further call with J. Flanders re: phase II schedule and tasks | 0.2 | $640.00 | $128.00 | $0.00 | 0 |
| 8/28/2023 | CCKA | Murieta Equestrian Center | DREVET HUNT | call with J. Flanders re: status statement; review draft | 0.8 | $640.00 | $512.00 | $0.00 | 0 |
| 8/28/2023 | CCKA | Murieta Equestrian Center | DREVET HUNT | corr with all counsel re: phase II scheduling | 0.2 | $640.00 | $128.00 | $0.00 | 0 |
| 8/29/2023 | CCKA | Murieta Equestrian Center | DREVET HUNT | review joint statement re: phase II; call with J. Flanders | 0.6 | $640.00 | $384.00 | $0.00 | 0 |
| 8/29/2023 | CCKA | Murieta Equestrian Center | DREVET HUNT | further call with J. Flanders re: joint statement re: phase II | 0.3 | $640.00 | $192.00 | $0.00 | 0 |
| 8/30/2023 | CCKA | Murieta Equestrian Center | DREVET HUNT | review Def's statement re: phase II | 0.2 | $640.00 | $128.00 | $0.00 | 0 |
| 8/31/2023 | CCKA | Murieta Equestrian Center | DREVET HUNT | review and revise rule 34 inspection demand; send to co-counsel | 0.4 | $640.00 | $256.00 | $0.00 | 0 |

# Exhibit 1

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|---|---|---|---|---|---|---|---|---|---|
| 9/5/2023 | CCKA | Murieta Equestrian Center | DREVET HUNT | review Court's phase II schedule; corr with co-counsel re: same | 0.2 | $640.00 | $128.00 | $0.00 | 0 |
| 9/12/2023 | CCKA | Murieta Equestrian Center | DREVET HUNT | call with T. Brett and J. Flanders re: phase II discovery plan | 1.0 | $640.00 | $640.00 | $0.00 | 0 |
| 9/19/2023 | CCKA | Murieta Equestrian Center | DREVET HUNT | call with T. Brett and J. Flanders re: phase II discovery plan and next steps; need to meet and confer re: phase I discovery | 1.0 | $640.00 | $640.00 | $0.00 | 0 |
| 9/20/2023 | CCKA | Murieta Equestrian Center | DREVET HUNT | review and respond to J. Flanders direction re: phase II discovery needs | 0.3 | $640.00 | $192.00 | $0.00 | 0 |
| 9/21/2023 | CCKA | Murieta Equestrian Center | DREVET HUNT | review and revise letter re: meet and confer on phase 1 discovery responses | 0.7 | $640.00 | $448.00 | $0.00 | 0 |
| 9/25/2023 | CCKA | Murieta Equestrian Center | DREVET HUNT | review and revise requests for production set 6 | 0.3 | $640.00 | $192.00 | $0.00 | 0 |
| 9/26/2023 | CCKA | Murieta Equestrian Center | DREVET HUNT | call with J. Flanders re: dry weather inspection | 0.7 | $640.00 | $384.00 | $64.00 | 0.1 |
| 9/26/2023 | CCKA | Murieta Equestrian Center | DREVET HUNT | call with opposing counsel re: dry weather inspection | 0.4 | $640.00 | $256.00 | $0.00 | 0 |
| 9/28/2023 | CCKA | Murieta Equestrian Center | DREVET HUNT | meet and confer with opposing counsel re: dry weather inspection | 0.8 | $640.00 | $512.00 | $0.00 | 0 |
| 9/28/2023 | CCKA | Murieta Equestrian Center | DREVET HUNT | email with J. Flanders re: meet and confer with opposing counsel re: dry weather inspection | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 9/28/2023 | CCKA | Murieta Equestrian Center | DREVET HUNT | prep with J. Flanders re: meet and confer with opposing counsel re: dry weather inspection | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 10/2/2023 | CCKA | Murieta Equestrian Center | DREVET HUNT | review and respond to T. Brett email re: requests for production set 6 | 0.2 | $640.00 | $128.00 | $0.00 | 0 |
| 10/2/2023 | CCKA | Murieta Equestrian Center | DREVET HUNT | revisions t requests for production set 6 | 0.3 | $640.00 | $192.00 | $0.00 | 0 |
| 10/3/2023 | CCKA | Murieta Equestrian Center | DREVET HUNT | corr re: Def time to respond to discovery requests | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 10/3/2023 | CCKA | Murieta Equestrian Center | DREVET HUNT | call with J. Flanders re: meet and confer with opposing counsel re: site inspection | 0.2 | $640.00 | $128.00 | $0.00 | 0 |

# Exhibit 1

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|--------------------------------|
| 10/10/2023 | CCKA | Murieta Equestrian Center | DREVET HUNT | review of maps and SWMP to determine limits of dry weather inspection | 0.3 | $640.00 | $192.00 | $0.00 | 0 |
| 10/11/2023 | CCKA | Murieta Equestrian Center | DREVET HUNT | meet and confer re: dry weather inspection | 1.0 | $640.00 | $640.00 | $0.00 | 0 |
| 10/11/2023 | CCKA | Murieta Equestrian Center | DREVET HUNT | prep with team re: meet and confer re: dry weather inspection | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 10/11/2023 | CCKA | Murieta Equestrian Center | DREVET HUNT | corr with T. Brett re: videographer for dry weather inspection | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 10/12/2023 | CCKA | Murieta Equestrian Center | DREVET HUNT | corr with team re: discovery available to us | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 10/13/2023 | CCKA | Murieta Equestrian Center | DREVET HUNT | review J. Flanders phase II SUF; corr re: same | 0.3 | $640.00 | $192.00 | $0.00 | 0 |
| 10/16/2023 | CCKA | Murieta Equestrian Center | DREVET HUNT | review and revise interrogatory set 3 and requests for production set 7 | 0.6 | $640.00 | $384.00 | $0.00 | 0 |
| 10/16/2023 | CCKA | Murieta Equestrian Center | DREVET HUNT | review and provide edits to J. Flanders draft response to meet and confer re: site inspection | 0.5 | $640.00 | $320.00 | $0.00 | 0 |
| 10/17/2023 | CCKA | Murieta Equestrian Center | DREVET HUNT | call with J. Flanders re: site inspection | 0.6 | $640.00 | $384.00 | $0.00 | 0 |
| 10/17/2023 | CCKA | Murieta Equestrian Center | DREVET HUNT | corr with J. Flanders re: scheduling for phase II Motion for Summary Jud | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 10/18/2023 | CCKA | Murieta Equestrian Center | DREVET HUNT | corr with J. Flanders re: opposing counsel corr re: site inspection | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 10/18/2023 | CCKA | Murieta Equestrian Center | DREVET HUNT | brief call with J. Flanders re: meet and confer with OC | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 10/19/2023 | CCKA | Murieta Equestrian Center | DREVET HUNT | review and provide comments on subpoena to event organizers | 0.3 | $640.00 | $192.00 | $0.00 | 0 |
| 10/20/2023 | CCKA | Murieta Equestrian Center | DREVET HUNT | call with J. Flanders re: dispute on site inspection | 0.8 | $640.00 | $512.00 | $0.00 | 0 |
| 10/23/2023 | CCKA | Murieta Equestrian Center | DREVET HUNT | corr with team re: informal dispute resolution for site inspection | 0.2 | $640.00 | $128.00 | $0.00 | 0 |

# Exhibit 1

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|--------------------------------|
| 10/23/2023 | CCKA | Murieta Equestrian Center | DREVET HUNT | review J. Flanders meet and confer letter re: informal dispute resolution | 0.4 | $640.00 | $256.00 | $0.00 | 0 |
| 10/23/2023 | CCKA | Murieta Equestrian Center | DREVET HUNT | call with J. Flanders re: informal dispute resolution for site inspection | 0.2 | $640.00 | $128.00 | $0.00 | 0 |
| 10/25/2023 | CCKA | Murieta Equestrian Center | DREVET HUNT | corr with team re: informal dispute resolution for site inspection | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 10/25/2023 | CCKA | Murieta Equestrian Center | DREVET HUNT | corr with court and parties re: informal dispute resolution for site inspect | 0.2 | $640.00 | $128.00 | $0.00 | 0 |
| 10/26/2023 | CCKA | Murieta Equestrian Center | DREVET HUNT | corr with parties re: informal dispute resolution for site inspection | 0.2 | $640.00 | $128.00 | $0.00 | 0 |
| 10/27/2023 | CCKA | Murieta Equestrian Center | DREVET HUNT | revisions to draft statement to court informal dispute resolution for site in | 0.8 | $640.00 | $512.00 | $0.00 | 0 |
| 10/31/2023 | CCKA | Murieta Equestrian Center | DREVET HUNT | review Court order re: informal dispute resolution and site inspection demand (.4); call with J. Flanders re: same (.2) | 0.6 | $640.00 | $384.00 | $0.00 | 0 |
| 10/31/2023 | CCKA | Murieta Equestrian Center | DREVET HUNT | review J. Flanders response to court direction re: site inspection demand | 0.4 | $640.00 | $256.00 | $0.00 | 0 |
| 11/1/2023 | CCKA | Murieta Equestrian Center | DREVET HUNT | call with J. Flanders re: inspection | 0.4 | $640.00 | $256.00 | $0.00 | 0 |
| 11/2/2023 | CCKA | Murieta Equestrian Center | DREVET HUNT | Draft corr with J. Flanders re: inspection and def corr re: same | 0.2 | $640.00 | $128.00 | $0.00 | 0 |
| 11/3/2023 | CCKA | Murieta Equestrian Center | DREVET HUNT | call with J. Flanders during site inspection re: observations and efforts to | 0.8 | $640.00 | $512.00 | $0.00 | 0 |
| 11/6/2023 | CCKA | Murieta Equestrian Center | DREVET HUNT | call with J. Flanders re: phase II Motion for Summary Judgment strategy | 1.0 | $640.00 | $640.00 | $0.00 | 0 |
| 11/8/2023 | CCKA | Murieta Equestrian Center | DREVET HUNT | corr with team re: discovery to send; edits to interrogatory and requests for production; | 0.6 | $640.00 | $384.00 | $0.00 | 0 |
| 11/8/2023 | CCKA | Murieta Equestrian Center | DREVET HUNT | call with J. Flanders re: discovery phase II | 0.4 | $640.00 | $256.00 | $0.00 | 0 |
| 11/9/2023 | CCKA | Murieta Equestrian Center | DREVET HUNT | review phase II 30b6 deposition notice | 0.6 | $640.00 | $384.00 | $0.00 | 0 |

# Exhibit 1

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|---|---|---|---|---|---|---|---|---|---|
| 11/9/2023 | CCKA | Murieta Equestrian Center | DREVET HUNT | call with J. Flanders re: interrogatory set 3; revisions re: same | 0.8 | $640.00 | $512.00 | $0.00 | 0 |
| 11/14/2023 | CCKA | Murieta Equestrian Center | DREVET HUNT | call with T. Brett re: amending scheduling order | 0.2 | $640.00 | $128.00 | $0.00 | 0 |
| 11/14/2023 | CCKA | Murieta Equestrian Center | DREVET HUNT | internal corr re: amending scheduling order | 0.2 | $640.00 | $128.00 | $0.00 | 0 |
| 11/15/2023 | CCKA | Murieta Equestrian Center | DREVET HUNT | internal corr re: amending scheduling order; review T. Brett email to opposing counsel | 0.3 | $640.00 | $192.00 | $0.00 | 0 |
| 11/15/2023 | CCKA | Murieta Equestrian Center | DREVET HUNT | review requests for production set 8; provide edits | 0.4 | $640.00 | $256.00 | $0.00 | 0 |
| 11/17/2023 | CCKA | Murieta Equestrian Center | DREVET HUNT | corr with T. Brett re: documents for phase II experts | 0.4 | $640.00 | $256.00 | $0.00 | 0 |
| 11/17/2023 | CCKA | Murieta Equestrian Center | DREVET HUNT | corr with T. Brett re: econ expert needs | 0.2 | $640.00 | $128.00 | $0.00 | 0 |
| 11/21/2023 | CCKA | Murieta Equestrian Center | DREVET HUNT | corr with team re: remedies and need for expert testimony | 0.2 | $640.00 | $128.00 | $0.00 | 0 |
| 11/27/2023 | CCKA | Murieta Equestrian Center | DREVET HUNT | email with T. Brett re: documents to provide to econ expert | 0.3 | $640.00 | $192.00 | $0.00 | 0 |
| 11/27/2023 | CCKA | Murieta Equestrian Center | DREVET HUNT | call with J. Flanders following meet and confer with o/c re: scheduling order and PMQ depo | 0.5 | $640.00 | $320.00 | $0.00 | 0 |
| 11/28/2023 | CCKA | Murieta Equestrian Center | DREVET HUNT | Research Concentrated Animal Feeding Operation permits and BMPs/requirements | 1.8 | $640.00 | $1,152.00 | $0.00 | 0 |
| 11/28/2023 | CCKA | Murieta Equestrian Center | DREVET HUNT | review 30b6 notice definitions; provide feedback | 0.3 | $640.00 | $192.00 | $0.00 | 0 |
| 11/29/2023 | CCKA | Murieta Equestrian Center | DREVET HUNT | review finance 30b6 notice; provide feedback | 0.2 | $640.00 | $128.00 | $0.00 | 0 |
| 11/29/2023 | CCKA | Murieta Equestrian Center | DREVET HUNT | discuss motion to amend scheduling order with J. Flanders | 0.4 | $640.00 | $256.00 | $0.00 | 0 |
| 11/29/2023 | CCKA | Murieta Equestrian Center | DREVET HUNT | call with consultant re: cost of compliance memo | 0.3 | $640.00 | $192.00 | $0.00 | 0 |

# Exhibit 1



| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|---|---|---|---|---|---|---|---|---|---|
| 11/30/2023 | CCKA | Murieta Equestrian Center | DREVET HUNT | edits to motion to amend scheduling order; provide to J. Flanders | 0.7 | $640.00 | $448.00 | $0.00 | 0 |
| 11/30/2023 | CCKA | Murieta Equestrian Center | DREVET HUNT | further review of motion to amend scheduling order | 0.3 | $640.00 | $192.00 | $0.00 | 0 |
| 12/1/2023 | CCKA | Murieta Equestrian Center | DREVET HUNT | corr with T. Brett re: finance deposition notice | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 12/1/2023 | CCKA | Murieta Equestrian Center | DREVET HUNT | call with phase II BMP expert | 0.8 | $640.00 | $512.00 | $0.00 | 0 |
| 12/1/2023 | CCKA | Murieta Equestrian Center | DREVET HUNT | follow-up call with J. Flanders re: phase II BMP expert | 0.4 | $640.00 | $256.00 | $0.00 | 0 |
| 12/1/2023 | CCKA | Murieta Equestrian Center | DREVET HUNT | further call with J. Flanders re: phase II BMP expert and costs | 0.3 | $640.00 | $192.00 | $0.00 | 0 |
| 12/4/2023 | CCKA | Murieta Equestrian Center | DREVET HUNT | corr with T. Brett re: finance deposition notice | 0.3 | $640.00 | $192.00 | $0.00 | 0 |
| 12/5/2023 | CCKA | Murieta Equestrian Center | DREVET HUNT | emails with J. Flanders re: cost of compliance strategies | 0.2 | $640.00 | $128.00 | $0.00 | 0 |
| 12/6/2023 | CCKA | Murieta Equestrian Center | DREVET HUNT | collect documents relevant to Concentrated Animal Feeding Operation PMQ depo; provide to J. Flanders | 2.1 | $640.00 | $1,344.00 | $0.00 | 0 |
| 12/8/2023 | CCKA | Murieta Equestrian Center | DREVET HUNT | review T. Brett research on whether need expert report and duty to supp | 0.3 | $640.00 | $192.00 | $0.00 | 0 |
| 12/11/2023 | CCKA | Murieta Equestrian Center | DREVET HUNT | CAFO PMQ deposition prep with J. Flanders - review video | 0.8 | $640.00 | $512.00 | $0.00 | 0 |
| 12/12/2023 | CCKA | Murieta Equestrian Center | DREVET HUNT | depo prep with J. Flanders (CAFO 30b6) | 1.6 | $640.00 | $1,024.00 | $0.00 | 0 |
| 12/12/2023 | CCKA | Murieta Equestrian Center | DREVET HUNT | review exhibits and other materials prepped for Concentrated Animal Fe | 0.8 | $218.00 | $174.40 | $0.00 | 0 |
| 12/13/2023 | CCKA | Murieta Equestrian Center | DREVET HUNT | assist J. Flanders with review exhibits and other materials prep for Conc | 0.9 | $218.00 | $196.20 | $0.00 | 0 |
| 12/13/2023 | CCKA | Murieta Equestrian Center | DREVET HUNT | meet and confer with opposing counsel re: finance 30b6 depo | 0.8 | $640.00 | $512.00 | $0.00 | 0 |

# Exhibit 1

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|------|------|
| 12/14/2023 | CCKA | Murieta Equestrian Center | DREVET HUNT | CAFO 30b6 depo | 7.3 | $640.00 | $4,672.00 | $0.00 | 0 |
| 12/14/2023 | CCKA | Murieta Equestrian Center | DREVET HUNT | debrief with J. Flanders re: Concentrated Animal Feeding Operation 30b6 depo | 0.2 | $640.00 | $128.00 | $0.00 | 0 |
| 12/14/2023 | CCKA | Murieta Equestrian Center | DREVET HUNT | Call with TB re: strategy for review of supplemental production provided by opposing counsel | 0.3 | $640.00 | $192.00 | $0.00 | 0 |
| 12/14/2023 | CCKA | Murieta Equestrian Center | DREVET HUNT | Call with TB and J. Flanders re: deposition prep | 0.3 | $640.00 | $192.00 | $0.00 | 0 |
| 12/18/2023 | CCKA | Murieta Equestrian Center | DREVET HUNT | research Concentrated Animal Feeding Operation requirements and BMP requirements to provide to potential expert | 1.8 | $640.00 | $0.00 | $1,152.00 | 1.8 |
| 12/19/2023 | CCKA | Murieta Equestrian Center | DREVET HUNT | revise J. Flanders draft of reply on motion to amend scheduling order | 0.5 | $640.00 | $320.00 | $0.00 | 0 |
| 12/29/2023 | CCKA | Murieta Equestrian Center | DREVET HUNT | review order on motion to amend scheduling order | 0.2 | $640.00 | $128.00 | $0.00 | 0 |
| 1/2/2024 | CCKA | Murieta Equestrian Center | DREVET HUNT | review documents for finance 30b6 depo | 0.5 | $640.00 | $320.00 | $0.00 | 0 |
| 1/2/2024 | CCKA | Murieta Equestrian Center | DREVET HUNT | corr with J. Flanders and T. Brett re: prep for finance 30b6 | 0.2 | $640.00 | $128.00 | $0.00 | 0 |
| 1/2/2024 | CCKA | Murieta Equestrian Center | DREVET HUNT | call with TS re: possible expert services | 0.4 | $640.00 | $256.00 | $0.00 | 0 |
| 1/2/2024 | CCKA | Murieta Equestrian Center | DREVET HUNT | review interrogatories from Defendant; discuss same with J. Flanders - over limit | 0.4 | $640.00 | $256.00 | $0.00 | 0 |
| 1/3/2024 | CCKA | Murieta Equestrian Center | DREVET HUNT | call with J. Flanders re: Tim Simpson as expert | 0.2 | $640.00 | $128.00 | $0.00 | 0 |
| 1/4/2024 | CCKA | Murieta Equestrian Center | DREVET HUNT | call with J. Flanders and T. Brett re: deposition of 30b6 finance | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 1/5/2024 | CCKA | Murieta Equestrian Center | DREVET HUNT | call with J. Flanders re: adding Carol Anderson Ward and/or alter ego | 0.8 | $640.00 | $512.00 | $0.00 | 0 |
| 1/5/2024 | CCKA | Murieta Equestrian Center | DREVET HUNT | 30b6 deposition finance - support T Brett | 3.0 | $640.00 | $1,920.00 | $0.00 | 0 |

# Exhibit 1

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|---|---|---|---|---|---|---|---|---|---|
| 1/5/2024 | CCKA | Murieta Equestrian Center | DREVET HUNT | Follow up call with T. Brett re: deposition | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 1/9/2024 | CCKA | Murieta Equestrian Center | DREVET HUNT | call with T. Simpson re: expert report | 0.7 | $640.00 | $448.00 | $0.00 | 0 |
| 1/9/2024 | CCKA | Murieta Equestrian Center | DREVET HUNT | corr with J. Flanders re: Carol Anderson Ward issues and need to add to case | 0.3 | $640.00 | $192.00 | $0.00 | 0 |
| 1/12/2024 | CCKA | Murieta Equestrian Center | DREVET HUNT | call with TS and team re: expert report; call with J. Flanders follow-up | 1.7 | $640.00 | $896.00 | $192.00 | 0.3 |
| 1/13/2024 | CCKA | Murieta Equestrian Center | DREVET HUNT | Emails with J. Flanders re: project management | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 1/16/2024 | CCKA | Murieta Equestrian Center | DREVET HUNT | corr and research with J. Flanders re: excessive interrogatories and stra | 0.3 | $640.00 | $192.00 | $0.00 | 0 |
| 1/18/2024 | CCKA | Murieta Equestrian Center | DREVET HUNT | call with team re: expert report needs and discovery deadlines; strategy re: remedies | 0.4 | $640.00 | $256.00 | $0.00 | 0 |
| 1/18/2024 | CCKA | Murieta Equestrian Center | DREVET HUNT | call with J. Flanders re: expert reports | 0.3 | $640.00 | $128.00 | $64.00 | 0.1 |
| 1/6/2022 | CCKA | Murieta Equestrian Center | DREVET HUNT | ███████████████████ | 0.6 | $640.00 | $384.00 | $0.00 | 0 |
| 1/19/2024 | CCKA | Murieta Equestrian Center | DREVET HUNT | review draft TS expert; revise(1.0); discuss with J. Flanders(.1) | 1.1 | $640.00 | $704.00 | $0.00 | 0 |
| 1/19/2024 | CCKA | Murieta Equestrian Center | DREVET HUNT | call with J. Flanders and T. Brett re: Shefftz report | 0.4 | $640.00 | $192.00 | $64.00 | 0.1 |
| 1/19/2024 | CCKA | Murieta Equestrian Center | DREVET HUNT | call with T. Simpson with comments on expert disclosures and report | 1.1 | $640.00 | $704.00 | $0.00 | 0 |
| 1/20/2024 | CCKA | Murieta Equestrian Center | DREVET HUNT | review Swickard expert report | 0.8 | $640.00 | $512.00 | $0.00 | 0 |
| 1/22/2024 | CCKA | Murieta Equestrian Center | DREVET HUNT | review interrogatory and requests for production responses; provide edit | 0.4 | $640.00 | $256.00 | $0.00 | 0 |
| 1/22/2024 | CCKA | Murieta Equestrian Center | DREVET HUNT | call with team re: written responses to Murieta Equestrian Center discovery requests | 1.0 | $640.00 | $576.00 | $64.00 | 0.1 |

# Exhibit 1

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|---|---|---|---|---|---|---|---|---|---|
| 1/23/2024 | CCKA | Murieta Equestrian Center | DREVET HUNT | email with J. Flanders re: conversations with WKA attorneys | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 1/25/2024 | CCKA | Murieta Equestrian Center | DREVET HUNT | call with J. Flanders re: Swickard expert report | 1.3 | $640.00 | $832.00 | $0.00 | 0 |
| 1/26/2024 | CCKA | Murieta Equestrian Center | DREVET HUNT | review T. Brett corr re: motion to strike Swickard expert report | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 1/29/2024 | CCKA | Murieta Equestrian Center | DREVET HUNT | Call with T. Brett re: defense of shefftz deposition. | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 1/30/2024 | CCKA | Murieta Equestrian Center | DREVET HUNT | meeting with [redacted] re: Concentrated Animal Feeding Operation litig | 1.4 | $640.00 | $896.00 | $0.00 | 0 |
| 2/2/2024 | CCKA | Murieta Equestrian Center | DREVET HUNT | Call with J. Flanders and T. Brett re: strategy for Shefftz and Simpson depos | 0.5 | $640.00 | $320.00 | $0.00 | 0 |
| 2/2/2024 | CCKA | Murieta Equestrian Center | DREVET HUNT | Call with T. Brett re: deposition of Mr. Shefftz. | 0.2 | $640.00 | $128.00 | $0.00 | 0 |
| 2/6/2024 | CCKA | Murieta Equestrian Center | DREVET HUNT | call with T. Brett and J. Flanders re: phase 2 written discovery | 0.5 | $640.00 | $320.00 | $0.00 | 0 |
| 2/7/2024 | CCKA | Murieta Equestrian Center | DREVET HUNT | call with TS re: deposition prep | 0.3 | $640.00 | $192.00 | $0.00 | 0 |
| 2/12/2024 | CCKA | Murieta Equestrian Center | DREVET HUNT | call with team re: written discovery and Carol Anderson Ward subpoena and deposition; other case needs | 1.3 | $640.00 | $832.00 | $0.00 | 0 |
| 2/14/2024 | CCKA | Murieta Equestrian Center | DREVET HUNT | Call with T. Brett re: Simpson document production. | 0.2 | $640.00 | $128.00 | $0.00 | 0 |
| 2/15/2024 | CCKA | Murieta Equestrian Center | DREVET HUNT | corr with Flanders re: Def opposition to deposing CAW | 0.2 | $640.00 | $128.00 | $0.00 | 0 |
| 2/15/2024 | CCKA | Murieta Equestrian Center | DREVET HUNT | corr with Flanders re: Simpson report and deposition prep | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 2/15/2024 | CCKA | Murieta Equestrian Center | DREVET HUNT | prep with TS for deposition | 1.5 | $640.00 | $960.00 | $0.00 | 0 |
| 2/15/2024 | CCKA | Murieta Equestrian Center | DREVET HUNT | Call with T. Brett re: T. Simpson unit calculations in Ex. E and runoff volume calculations. | 0.2 | $640.00 | $128.00 | $0.00 | 0 |

# Exhibit 1

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|---|---|---|---|---|---|---|---|---|---|
| 2/16/2024 | CCKA | Murieta Equestrian Center | DREVET HUNT | Tim Simpson depo | 3.5 | $640.00 | $2,240.00 | $0.00 | 0 |
| 2/16/2024 | CCKA | Murieta Equestrian Center | DREVET HUNT | Call with T. Brett re: revisions to expert rebuttal disclosure | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 2/21/2024 | CCKA | Murieta Equestrian Center | DREVET HUNT | call with T. Brett and J. Flanders re: meet and confer over Carol Anderson Ward 30(b)(1) deposition notice. | 0.8 | $640.00 | $448.00 | $64.00 | 0.1 |
| 2/21/2024 | CCKA | Murieta Equestrian Center | DREVET HUNT | meet and confer over Carol Anderson Ward 30(b)(1) deposition notice. | 0.6 | $640.00 | $384.00 | $0.00 | 0 |
| 2/26/2024 | CCKA | Murieta Equestrian Center | DREVET HUNT | email with co-counsel re: outstanding discovery issues | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 2/27/2024 | CCKA | Murieta Equestrian Center | DREVET HUNT | call with J. Flanders re: Phase II Motion for Summary Judgment, expert depos, piercing corporate veil | 0.8 | $640.00 | $512.00 | $0.00 | 0 |
| 2/29/2024 | CCKA | Murieta Equestrian Center | DREVET HUNT | review and respond to email from T. Brett re: defendant's need to supplement discovery | 0.8 | $640.00 | $512.00 | $0.00 | 0 |
| 3/1/2024 | CCKA | Murieta Equestrian Center | DREVET HUNT | call with J. Flanders re: notice of Wren deposition and objections | 0.8 | $640.00 | $512.00 | $0.00 | 0 |
| 3/1/2024 | CCKA | Murieta Equestrian Center | DREVET HUNT | review email and respond to T. Brett re: Swickard MIL draft | 0.2 | $640.00 | $128.00 | $0.00 | 0 |
| 3/4/2024 | CCKA | Murieta Equestrian Center | DREVET HUNT | call with J. Flanders re: facility observations and factual background | 0.2 | $640.00 | $128.00 | $0.00 | 0 |
| 3/5/2024 | CCKA | Murieta Equestrian Center | DREVET HUNT | review draft objections to Wren deposition notice; edit | 0.3 | $640.00 | $192.00 | $0.00 | 0 |
| 3/5/2024 | CCKA | Murieta Equestrian Center | DREVET HUNT | review and respond to T. Brett emails regarding objections to Wren deposition notice | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 3/6/2024 | CCKA | Murieta Equestrian Center | DREVET HUNT | review and edits to objections to Wren deposition notice | 0.3 | $640.00 | $192.00 | $0.00 | 0 |
| 3/6/2024 | CCKA | Murieta Equestrian Center | DREVET HUNT | review and respond to corr with co-counsel re: meet and confer comms to opposing counsel re: motion for protective order (Wren Depo) | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 3/8/2024 | CCKA | Murieta Equestrian Center | DREVET HUNT | review and respond to corr with co-counsel re: scheduling meet and confer re: motion for protective order (Wren Depo) | 0.1 | $640.00 | $64.00 | $0.00 | 0 |

# Exhibit 1

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|---|---|---|---|---|---|---|---|---|---|
| 3/11/2024 | CCKA | Murieta Equestrian Center | DREVET HUNT | Call with T. Brett re: meet and confer with opposing counsel on Wren protective order. | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 3/11/2024 | CCKA | Murieta Equestrian Center | DREVET HUNT | call with opposing counsel re: objections to Wren depo; debrief with J. Flanders | 0.8 | $640.00 | $448.00 | $64.00 | 0.1 |
| 3/11/2024 | CCKA | Murieta Equestrian Center | DREVET HUNT | review T. Brett correspond re: Concentrated Animal Feeding Operation permit and requirements from other Regional Boards; respond; review examples for potential use in our case | 0.7 | $640.00 | $448.00 | $0.00 | 0 |
| 3/12/2024 | CCKA | Murieta Equestrian Center | DREVET HUNT | emails with J. Flanders and Wren regarding Wren deposition | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 3/13/2024 | CCKA | Murieta Equestrian Center | DREVET HUNT | review J. Flanders email to opposing counsel re: Wren deposition; provide feedback via call | 0.2 | $640.00 | $128.00 | $0.00 | 0 |
| 3/13/2024 | CCKA | Murieta Equestrian Center | DREVET HUNT | call with T. Brett re: compiling documents to produce to D in response to Wren Phase II deposition notice and document request. | 0.2 | $640.00 | $128.00 | $0.00 | 0 |
| 3/13/2024 | CCKA | Murieta Equestrian Center | DREVET HUNT | review T. Brett email re: document production in response to Wren deposition notice; review documents to produce; respond to T Brett | 0.7 | $640.00 | $448.00 | $0.00 | 0 |
| 3/15/2024 | CCKA | Murieta Equestrian Center | DREVET HUNT | Follow up call with T. Brett re: compiling documents to produce to D in response to Wren Phase II deposition notice and document request. | 0.3 | $640.00 | $192.00 | $0.00 | 0 |
| 3/15/2024 | CCKA | Murieta Equestrian Center | DREVET HUNT | call with T. Brett re: compiling documents to produce to D in response to Wren Phase II deposition notice and document request. | 0.3 | $640.00 | $128.00 | $64.00 | 0.1 |
| 3/15/2024 | CCKA | Murieta Equestrian Center | DREVET HUNT | review T. Brett email re: defendant stall charts and horse count facts; respond | 0.2 | $640.00 | $128.00 | $0.00 | 0 |
| 3/15/2024 | CCKA | Murieta Equestrian Center | DREVET HUNT | meet with Wren to prep for deposition | 2.0 | $640.00 | $1,280.00 | $0.00 | 0 |
| 3/16/2024 | CCKA | Murieta Equestrian Center | DREVET HUNT | review T. Brett email re: scope of Wren depo; respond re: same | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 3/18/2024 | CCKA | Murieta Equestrian Center | DREVET HUNT | multiple calls with  J. Flanders regarding Wren Deposition | 0.3 | $640.00 | $0.00 | $192.00 | 0.3 |
| 3/18/2024 | CCKA | Murieta Equestrian Center | DREVET HUNT | Defend Wren deposition; meet with Wren to prep in advance and debrief after | 2.8 | $640.00 | $1,792.00 | $0.00 | 0 |
| 3/20/2024 | CCKA | Murieta Equestrian Center | DREVET HUNT | Call with L. Marshall, JT Brett, and J. Flanders re: MIL, further discovery, and motion for leave to amend strategy | 1.3 | $640.00 | $832.00 | $0.00 | 0 |

# Exhibit 1

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|---|---|---|---|---|---|---|---|---|---|
| 3/20/2024 | CCKA | Murieta Equestrian Center | DREVET HUNT | Review T. Brett email re: Simpson transcript; respond | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 3/21/2024 | CCKA | Murieta Equestrian Center | DREVET HUNT | Call with J. Flanders re: supplemental production (.25) and Resource Conservation and Recovery Act claim (.15) | 0.4 | $640.00 | $256.00 | $0.00 | 0 |
| 3/21/2024 | CCKA | Murieta Equestrian Center | DREVET HUNT | review email from T. Brett re: notice letter to Carol Anderson Ward; respond | 0.3 | $640.00 | $0.00 | $192.00 | 0.3 |
| 3/21/2024 | CCKA | Murieta Equestrian Center | DREVET HUNT | review and respond to email from T. Brett re: supplemental production in | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 3/25/2024 | CCKA | Murieta Equestrian Center | DREVET HUNT | Call with J. Flanders strategies re: Motion for Summary Judgment, Swickard MIL, motion to amend | 1.4 | $640.00 | $0.00 | $896.00 | 1.4 |
| 3/25/2024 | CCKA | Murieta Equestrian Center | DREVET HUNT | review draft Phase II Motion for Summary Judgment; edit and provide edits to J. Flanders | 0.7 | $640.00 | $448.00 | $0.00 | 0 |
| 3/25/2024 | CCKA | Murieta Equestrian Center | DREVET HUNT | review and respond to email from J. Flanders re: Motion for Summary Ju | 0.2 | $640.00 | $128.00 | $0.00 | 0 |
| 3/27/2024 | CCKA | Murieta Equestrian Center | DREVET HUNT | review draft motion for leave to amend; edit and provide edits to co-counsel | 1.0 | $640.00 | $640.00 | $0.00 | 0 |
| 3/27/2024 | CCKA | Murieta Equestrian Center | DREVET HUNT | review and respond to emails from J. Flanders and opposing counsel re | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 3/27/2024 | CCKA | Murieta Equestrian Center | DREVET HUNT | review and respond to emails from T. Brett re: rough draft of Shefftz transcript | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 3/27/2024 | CCKA | Murieta Equestrian Center | DREVET HUNT | review and respond to emails from T. Brett and L Marshall re: law and fact for TAC | 0.3 | $640.00 | $0.00 | $192.00 | 0.3 |
| 3/29/2024 | CCKA | Murieta Equestrian Center | DREVET HUNT | Call with J. Flanders following meet and confer with opposing counsel re: motion to amend complaint | 0.2 | $640.00 | $128.00 | $0.00 | 0 |
| 3/29/2024 | CCKA | Murieta Equestrian Center | DREVET HUNT | Call with J. Flanders in prep for motion to amend meet and confer | 1.0 | $640.00 | $640.00 | $0.00 | 0 |
| 3/29/2024 | CCKA | Murieta Equestrian Center | DREVET HUNT | further review draft motion for leave to amend; edit and provide edits to co-counsel | 0.7 | $640.00 | $448.00 | $0.00 | 0 |
| 3/29/2024 | CCKA | Murieta Equestrian Center | DREVET HUNT | Call with co-counsel on Motion for Leave to Amend; discuss outstanding tasks and research needs for forthcoming Motion Seeking Leave to File Third Amended Complaint | 0.5 | $640.00 | $320.00 | $0.00 | 0 |

# Exhibit 1

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|---|---|---|---|---|---|---|---|---|---|
| 3/29/2024 | CCKA | Murieta Equestrian Center | DREVET HUNT | meet and confer with opposing counsel on Motion for Leave to Amend | 0.9 | $640.00 | $576.00 | $0.00 | 0 |
| 3/29/2024 | CCKA | Murieta Equestrian Center | DREVET HUNT | prep for meet and confer with opposing counsel on Motion for Leave to Amend | 0.3 | $640.00 | $192.00 | $0.00 | 0 |
| 4/1/2024 | CCKA | Murieta Equestrian Center | DREVET HUNT | Correspond with Attorneys L Marshall, J. Flanders, and T. Brett regarding bankruptcy concerns. | 0.2 | $640.00 | $128.00 | $0.00 | 0 |
| 4/1/2024 | CCKA | Murieta Equestrian Center | DREVET HUNT | Review L Marshall research on compulsory versus permissive joinder as relates to motion to leave to amend; corr with co-counsel re: same | 0.5 | $640.00 | $320.00 | $0.00 | 0 |
| 4/1/2024 | CCKA | Murieta Equestrian Center | DREVET HUNT | Call with J. Flanders and T. Brett re: strategy w/r/t parcel south of the 7200 lone pine drive property and liability of trust. | 0.5 | $640.00 | $320.00 | $0.00 | 0 |
| 4/1/2024 | CCKA | Murieta Equestrian Center | DREVET HUNT | email with T. Brett re: documents relied on / referenced by D rebuttal econ expert that we do not have in our possession. | 0.2 | $640.00 | $128.00 | $0.00 | 0 |
| 4/2/2024 | CCKA | Murieta Equestrian Center | DREVET HUNT | revisions to motion for leave to amend; circulate to co-counsel | 0.6 | $640.00 | $384.00 | $0.00 | 0 |
| 4/2/2024 | CCKA | Murieta Equestrian Center | DREVET HUNT | email with co-counsel re: obtaining records from recorder office (Sac county) | 0.2 | $640.00 | $128.00 | $0.00 | 0 |
| 4/3/2024 | CCKA | Murieta Equestrian Center | DREVET HUNT | final review and edits to Motion to for Leave to Amend (TAC) | 0.5 | $640.00 | $0.00 | $320.00 | 0.5 |
| 4/3/2024 | CCKA | Murieta Equestrian Center | DREVET HUNT | emails with J. Flanders re: final draft of motion for leave to amend; final review of document | 0.4 | $640.00 | $0.00 | $256.00 | 0.4 |
| 4/3/2024 | CCKA | Murieta Equestrian Center | DREVET HUNT | MOTION TO AMEND: discuss brief and strategy with J. Flanders | 0.3 | $640.00 | $192.00 | $0.00 | 0 |
| 4/3/2024 | CCKA | Murieta Equestrian Center | DREVET HUNT | discuss Motion for Summary Judgment brief and strategy with J. Flanders | 0.9 | $640.00 | $576.00 | $0.00 | 0 |
| 4/3/2024 | CCKA | Murieta Equestrian Center | DREVET HUNT | call with J. Flanders re: Phase II Motion for Summary Judgment comments and strategies | 1.0 | $640.00 | $640.00 | $0.00 | 0 |
| 4/4/2024 | CCKA | Murieta Equestrian Center | DREVET HUNT | email with T. Brett and J. Flanders re: Defendant's expert rebuttal witness deposition notice. | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 4/4/2024 | CCKA | Murieta Equestrian Center | DREVET HUNT | email with T. Brett re: review of Defendant's expert rebuttal report to determine if he cites / relies on documents not in our possession. | 0.1 | $640.00 | $64.00 | $0.00 | 0 |

# Exhibit 1

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|---|---|---|---|---|---|---|---|---|---|
| 4/4/2024 | CCKA | Murieta Equestrian Center | DREVET HUNT | review draft Phase II Motion for Summary Judgment; provide edits to co-counsel | 2.6 | $640.00 | $1,664.00 | $0.00 | 0 |
| 4/4/2024 | CCKA | Murieta Equestrian Center | DREVET HUNT | review TAC; provide comments to co-counsel | 0.9 | $640.00 | $0.00 | $576.00 | 0.9 |
| 4/5/2024 | CCKA | Murieta Equestrian Center | DREVET HUNT | call with J. Flanders and T. Brett re: additional allegations in motion to amend, Motion for Summary Judgment waters of the United States arguments, rain data for days of violation | 0.5 | $640.00 | $320.00 | $0.00 | 0 |
| 4/5/2024 | CCKA | Murieta Equestrian Center | DREVET HUNT | Emails with J. Flanders re: direct and indirect discharges arguments | 0.2 | $640.00 | $128.00 | $0.00 | 0 |
| 4/5/2024 | CCKA | Murieta Equestrian Center | DREVET HUNT | Emails with whether Concentrated Animal Feeding Operation is within scope of San Diego county MS4 permit ; research re: same | 0.4 | $640.00 | $256.00 | $0.00 | 0 |
| 4/8/2024 | CCKA | Murieta Equestrian Center | DREVET HUNT | Call with J. Flanders re: scope of Phase I and Phase II evidence for Motion for Summary Judgment | 0.5 | $640.00 | $256.00 | $64.00 | 0.1 |
| 4/8/2024 | CCKA | Murieta Equestrian Center | DREVET HUNT | review phase II Motion for Summary Judgment statement of undisputed | 0.8 | $640.00 | $512.00 | $0.00 | 0 |
| 4/9/2024 | CCKA | Murieta Equestrian Center | DREVET HUNT | review phase II Motion for Summary Judgment legal arguments and pro | 1.1 | $640.00 | $704.00 | $0.00 | 0 |
| 4/11/2024 | CCKA | Murieta Equestrian Center | DREVET HUNT | review phase II Motion for Summary Judgment and provide edits; send t | 0.7 | $640.00 | $448.00 | $0.00 | 0 |
| 4/15/2024 | CCKA | Murieta Equestrian Center | DREVET HUNT | Call with J. Flanders re: McCurley depo, settlement offer, upcoming motion schedule | 0.5 | $640.00 | $320.00 | $0.00 | 0 |
| 4/15/2024 | CCKA | Murieta Equestrian Center | DREVET HUNT | email with J. Flanders re: fees and settlement offer to opposing counsel. | 0.2 | $640.00 | $128.00 | $0.00 | 0 |
| 4/16/2024 | CCKA | Murieta Equestrian Center | DREVET HUNT | email with T. Brett re: obtaining trust documents (CAW Trust) / grant deed to Murieta Equestrian Center property | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 4/18/2024 | CCKA | Murieta Equestrian Center | DREVET HUNT | Call with J. Flanders re: fee and settlement negotiations | 0.4 | $640.00 | $256.00 | $0.00 | 0 |
| 4/18/2024 | CCKA | Murieta Equestrian Center | DREVET HUNT | emails with J. Flanders re: settlement offer to make to Defendant | 0.2 | $640.00 | $128.00 | $0.00 | 0 |
| 4/19/2024 | CCKA | Murieta Equestrian Center | DREVET HUNT | Call with T. Brett re: addition to MIL re: Federal Rule of Civil Procedure 26 deficiencies in Swickard report. | 0.1 | $640.00 | $64.00 | $0.00 | 0 |

# Exhibit 1

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|---|---|---|---|---|---|---|---|---|---|
| 4/19/2024 | CCKA | Murieta Equestrian Center | DREVET HUNT | review and edit MIL (Swickard) | 0.6 | $640.00 | $384.00 | $0.00 | 0 |
| 4/19/2024 | CCKA | Murieta Equestrian Center | DREVET HUNT | emails with T. Brett and L Marshall re: draft proposed order for MIL | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 4/19/2024 | CCKA | Murieta Equestrian Center | DREVET HUNT | multiple emails with T. Brett on issues related to MIL | 0.4 | $640.00 | $256.00 | $0.00 | 0 |
| 4/22/2024 | CCKA | Murieta Equestrian Center | DREVET HUNT | review Def opposition on motion for leave to amend; send comments to co-counsel | 0.7 | $640.00 | $448.00 | $0.00 | 0 |
| 4/23/2024 | CCKA | Murieta Equestrian Center | DREVET HUNT | calls with J. Flanders regarding Defendant's requested Motion for Summary Judgment briefing extensions | 0.3 | $640.00 | $192.00 | $0.00 | 0 |
| 4/26/2024 | CCKA | Murieta Equestrian Center | DREVET HUNT | review draft reply motion for leave to amend; edit and comment; send to co-counsel | 2.3 | $640.00 | $1,472.00 | $0.00 | 0 |
| 4/29/2024 | CCKA | Murieta Equestrian Center | DREVET HUNT | final review reply motion for leave to amend | 0.5 | $640.00 | $0.00 | $320.00 | 0.5 |
| 4/30/2024 | CCKA | Murieta Equestrian Center | DREVET HUNT | Emails from and to opposing counsel re: Murieta Equestrian Center's requested extension, correspondence with co-counsel re: same | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 5/1/2024 | CCKA | Murieta Equestrian Center | DREVET HUNT | correspondence with co-counsel re: Def requested extension | 0.2 | $640.00 | $128.00 | $0.00 | 0 |
| 5/7/2024 | CCKA | Murieta Equestrian Center | DREVET HUNT | call with J. Flanders  re: reset schedules | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 5/8/2024 | CCKA | Murieta Equestrian Center | DREVET HUNT | call with J. Flanders  re: potential settlement and stay | 0.2 | $640.00 | $128.00 | $0.00 | 0 |
| 5/8/2024 | CCKA | Murieta Equestrian Center | DREVET HUNT | follow up call with J. Flanders  re: potential settlement | 0.6 | $640.00 | $384.00 | $0.00 | 0 |
| 5/9/2024 | CCKA | Murieta Equestrian Center | DREVET HUNT | call with J. Flanders  re: mediation | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 5/9/2024 | CCKA | Murieta Equestrian Center | DREVET HUNT | call with J. Flanders  re: settlement strategy | 0.6 | $640.00 | $384.00 | $0.00 | 0 |
| 5/10/2024 | CCKA | Murieta Equestrian Center | DREVET HUNT | call with J. Flanders  re: bankruptcy counsel and Murieta Equestrian Center threats re: bankruptcy | 0.3 | $640.00 | $192.00 | $0.00 | 0 |

# Exhibit 1

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|--------------------------------|
| 5/10/2024 | CCKA | Murieta Equestrian Center | DREVET HUNT | corr with J Flanders and T Brett re: mediation prep | 0.3 | $640.00 | $192.00 | $0.00 | 0 |
| 5/13/2024 | CCKA | Murieta Equestrian Center | DREVET HUNT | emails with J. Flanders re: fee demand and bankruptcy | 0.3 | $640.00 | $192.00 | $0.00 | 0 |
| 5/13/2024 | CCKA | Murieta Equestrian Center | DREVET HUNT | review ED Cal case law on fees | 0.5 | $640.00 | $320.00 | $0.00 | 0 |
| 5/13/2024 | CCKA | Murieta Equestrian Center | DREVET HUNT | corr with co-counsel re: mediation scheduling | 0.2 | $640.00 | $128.00 | $0.00 | 0 |
| 5/13/2024 | CCKA | Murieta Equestrian Center | DREVET HUNT | email with J. Flanders re: questions for bankruptcy counsel | 0.3 | $640.00 | $192.00 | $0.00 | 0 |
| 5/14/2024 | CCKA | Murieta Equestrian Center | DREVET HUNT | review and edits to fee demand letter | 0.8 | $640.00 | $512.00 | $0.00 | 0 |
| 5/14/2024 | CCKA | Murieta Equestrian Center | DREVET HUNT | multiple calls with J. Flanders re: mediation | 0.4 | $640.00 | $256.00 | $0.00 | 0 |
| 5/14/2024 | CCKA | Murieta Equestrian Center | DREVET HUNT | review J. Flanders email and fee demand letter | 0.2 | $640.00 | $128.00 | $0.00 | 0 |
| 5/15/2024 | CCKA | Murieta Equestrian Center | DREVET HUNT | review J. Flanders summary of bankruptcy attorney call; respond | 0.3 | $640.00 | $192.00 | $0.00 | 0 |
| 5/15/2024 | CCKA | Murieta Equestrian Center | DREVET HUNT | call with J. Flanders to prep for mediation | 0.2 | $640.00 | $128.00 | $0.00 | 0 |
| 5/15/2024 | CCKA | Murieta Equestrian Center | DREVET HUNT | additional call with J. Flanders to prep for mediation | 0.3 | $640.00 | $128.00 | $64.00 | 0.1 |
| 5/16/2024 | CCKA | Murieta Equestrian Center | DREVET HUNT | review J. Flanders letter to Murieta Equestrian Center re: bankruptcy check case law | 0.6 | $640.00 | $384.00 | $0.00 | 0 |
| 5/17/2024 | CCKA | Murieta Equestrian Center | DREVET HUNT | mediation with Judge Newman (includes travel time) | 9.5 | $640.00 | $3,040.00 | $3,040.00 | 4.75 |
| 5/22/2024 | CCKA | Murieta Equestrian Center | DREVET HUNT | review draft proposed Consent Decree; provide edits | 0.8 | $640.00 | $512.00 | $0.00 | 0 |
| 5/23/2024 | CCKA | Murieta Equestrian Center | DREVET HUNT | call with J. Flanders re: proposed Consent Decree | 0.3 | $640.00 | $192.00 | $0.00 | 0 |

# Exhibit 1

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|---|---|---|---|---|---|---|---|---|---|
| 5/24/2024 | CCKA | Murieta Equestrian Center | DREVET HUNT | call with J. Flanders and email with J. Flanders re: conservation easement | 0.3 | $640.00 | $192.00 | $0.00 | 0 |
| 5/28/2024 | CCKA | Murieta Equestrian Center | DREVET HUNT | call with J. Flanders regarding settlement status and strategy | 0.2 | $640.00 | $128.00 | $0.00 | 0 |
| 5/29/2024 | CCKA | Murieta Equestrian Center | DREVET HUNT | call with J Flanders re: proposed stipulation to extend briefing deadlines | 0.2 | $640.00 | $128.00 | $0.00 | 0 |
| 5/29/2024 | CCKA | Murieta Equestrian Center | DREVET HUNT | review proposed stipulation to extend briefing deadlines from Def; corr re: same. | 0.2 | $640.00 | $128.00 | $0.00 | 0 |
| 6/3/2024 | CCKA | Murieta Equestrian Center | DREVET HUNT | review coverage denial letter received from GAIC prior to mediation; rev | 1.1 | $640.00 | $704.00 | $0.00 | 0 |
| 1/7/2022 | CCKA | Murieta Equestrian Center | DREVET HUNT | ███████████████ | 8.5 | $640.00 | $5,440.00 | $0.00 | 0 |
| 6/4/2024 | CCKA | Murieta Equestrian Center | DREVET HUNT | mediation prep (including call with J. Flanders) | 0.4 | $640.00 | $256.00 | $0.00 | 0 |
| 6/4/2024 | CCKA | Murieta Equestrian Center | DREVET HUNT | attend mediation | 3.0 | $640.00 | $1,920.00 | $0.00 | 0 |
| 1/8/2022 | CCKA | Murieta Equestrian Center | DREVET HUNT | ███████████████ | 1.1 | $640.00 | $704.00 | $0.00 | 0 |
| 6/6/2024 | CCKA | Murieta Equestrian Center | DREVET HUNT | call with J. Flanders re: strategy for Motion for Summary Judgment and MIL In light of mediation fail | 0.6 | $640.00 | $384.00 | $0.00 | 0 |
| 6/11/2024 | CCKA | Murieta Equestrian Center | DREVET HUNT | review and provide edits to response to ex parte application re: MIL | 0.3 | $640.00 | $192.00 | $0.00 | 0 |
| 6/11/2024 | CCKA | Murieta Equestrian Center | DREVET HUNT | meeting with Attorneys L Marshall, T. Brett, J. Flanders to strategize and allocate tasks for Motion for Summary Judgment reply | 1.1 | $640.00 | $704.00 | $0.00 | 0 |
| 6/11/2024 | CCKA | Murieta Equestrian Center | DREVET HUNT | review Murieta Equestrian Center Motion for Summary Judgment opposition; develop initial thoughts on response | 0.8 | $640.00 | $512.00 | $0.00 | 0 |
| 6/12/2024 | CCKA | Murieta Equestrian Center | DREVET HUNT | review and provide edits to argument re: Motion for Summary Judgment re: discharge of pollutants to waters of the United States | 0.8 | $640.00 | $512.00 | $0.00 | 0 |
| 6/12/2024 | CCKA | Murieta Equestrian Center | DREVET HUNT | email with J. Flanders re: 6/2 hearing prep | 0.1 | $640.00 | $64.00 | $0.00 | 0 |

# Exhibit 1

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|--------------------------------|
| 6/13/2024 | CCKA | Murieta Equestrian Center | DREVET HUNT | review recent 9th Cir case law on permit interpretation | 0.8 | $640.00 | $512.00 | $0.00 | 0 |
| 6/13/2024 | CCKA | Murieta Equestrian Center | DREVET HUNT | draft reply to Motion for Summary Judgment (Murieta Equestrian Center meets Concentrated Animal Feeding Operation elements section) | 2.1 | $640.00 | $1,344.00 | $0.00 | 0 |
| 6/13/2024 | CCKA | Murieta Equestrian Center | DREVET HUNT | research failure to address/contest facts results in waiver/concession | 2.3 | $640.00 | $1,472.00 | $0.00 | 0 |
| 6/13/2024 | CCKA | Murieta Equestrian Center | DREVET HUNT | review and revise Response to Statement of Undisputed Facts | 0.8 | $640.00 | $512.00 | $0.00 | 0 |
| 6/14/2024 | CCKA | Murieta Equestrian Center | DREVET HUNT | Call with J. Flanders re: Motion for Summary Judgment reply | 0.3 | $640.00 | $192.00 | $0.00 | 0 |
| 6/14/2024 | CCKA | Murieta Equestrian Center | DREVET HUNT | corr with L Marshall re: MS4 permit interpretation research and arguments; provide feedback to proposed arguments | 0.8 | $640.00 | $512.00 | $0.00 | 0 |
| 6/14/2024 | CCKA | Murieta Equestrian Center | DREVET HUNT | review draft SUF; further comments | 0.4 | $640.00 | $256.00 | $0.00 | 0 |
| 6/14/2024 | CCKA | Murieta Equestrian Center | DREVET HUNT | review draft Motion for Summary Judgment and provide comments | 1.4 | $640.00 | $896.00 | $0.00 | 0 |
| 6/14/2024 | CCKA | Murieta Equestrian Center | DREVET HUNT | review draft response to Def objections; provide comments | 0.7 | $640.00 | $448.00 | $0.00 | 0 |
| 6/14/2024 | CCKA | Murieta Equestrian Center | DREVET HUNT | review complete Motion for Summary Judgment draft; provide edits and comments to team | 1.7 | $640.00 | $1,088.00 | $0.00 | 0 |
| 6/17/2024 | CCKA | Murieta Equestrian Center | DREVET HUNT | review Def response to Swickard MIL; provide comments to team regard | 0.8 | $640.00 | $512.00 | $0.00 | 0 |
| 6/17/2024 | CCKA | Murieta Equestrian Center | DREVET HUNT | Corr with Attorneys L Marshall T. Brett J. Flanders re: Phase II SWMP | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 6/19/2024 | CCKA | Murieta Equestrian Center | DREVET HUNT | corr with J. Flanders re: settlement position | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 6/21/2024 | CCKA | Murieta Equestrian Center | DREVET HUNT | corr with T. Brett re: Swickard MIL response strategy and briefing | 0.2 | $640.00 | $128.00 | $0.00 | 0 |
| 6/21/2024 | CCKA | Murieta Equestrian Center | DREVET HUNT | research expert qualifications and Swickard arguments | 0.6 | $640.00 | $384.00 | $0.00 | 0 |

# Exhibit 1

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|--------------------------------|
| 6/23/2024 | CCKA | Murieta Equestrian Center | DREVET HUNT | review T. Brett draft MIL reply; provide comments | 1.7 | $640.00 | $1,088.00 | $0.00 | 0 |
| 6/24/2024 | CCKA | Murieta Equestrian Center | DREVET HUNT | corr with T. Brett re: comments and questions with Swickard MIL reply | 0.2 | $640.00 | $128.00 | $0.00 | 0 |
| 6/26/2024 | CCKA | Murieta Equestrian Center | DREVET HUNT | call (.1) and email (.1) with J. Flanders re: rescheduled hearings and avenues to resolution moving forward | 0.2 | $640.00 | $128.00 | $0.00 | 0 |
| 6/26/2024 | CCKA | Murieta Equestrian Center | DREVET HUNT | meeting with J. Flanders, L Marshall and SB re: next steps following reassignment and potential filing complaint against CAW | 0.6 | $640.00 | $384.00 | $0.00 | 0 |
| 6/27/2024 | CCKA | Murieta Equestrian Center | DREVET HUNT | review draft MIL Swickard reply; provide edits | 0.3 | $640.00 | $192.00 | $0.00 | 0 |
| 7/16/2024 | CCKA | Murieta Equestrian Center | DREVET HUNT | corr with J. Flanders re: status | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 7/19/2024 | CCKA | Murieta Equestrian Center | DREVET HUNT | call with J. Flanders re: status and next steps | 0.5 | $640.00 | $320.00 | $0.00 | 0 |
| 8/1/2024 | CCKA | Murieta Equestrian Center | DREVET HUNT | prompt co-counsel re: checking with clerk on reassignment | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 8/2/2024 | CCKA | Murieta Equestrian Center | DREVET HUNT | review corr from E. Bustos re: reassignment | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 8/6/2024 | CCKA | Murieta Equestrian Center | DREVET HUNT | review reassignment order; review Judge Riordan requirements and background | 0.5 | $640.00 | $320.00 | $0.00 | 0 |
| 8/22/2024 | CCKA | Murieta Equestrian Center | DREVET HUNT | Call with J. Flanders re: Murieta Equestrian Center request for supplemental briefing | 0.2 | $640.00 | $128.00 | $0.00 | 0 |
| 8/23/2024 | CCKA | Murieta Equestrian Center | DREVET HUNT | call with J. Flanders re: supplemental briefing request from Murieta Eque | 0.3 | $640.00 | $192.00 | $0.00 | 0 |
| 8/23/2024 | CCKA | Murieta Equestrian Center | DREVET HUNT | read Loper-Bright; read Corner Post; develop arguments re non-applicability to this case | 1.8 | $640.00 | $1,152.00 | $0.00 | 0 |
| 8/24/2024 | CCKA | Murieta Equestrian Center | DREVET HUNT | | 0.6 | $640.00 | $0.00 | $384.00 | 0.6 |
| 8/24/2024 | CCKA | Murieta Equestrian Center | DREVET HUNT | email E. Bustos re: documents filed under seal | 0.1 | $640.00 | $64.00 | $0.00 | 0 |

# Exhibit 1

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|---|---|---|---|---|---|---|---|---|---|
| 8/26/2024 | CCKA | Murieta Equestrian Center | DREVET HUNT | call with J. Flanders re: supplemental briefing | 0.2 | $640.00 | $128.00 | $0.00 | 0 |
| 8/27/2024 | CCKA | Murieta Equestrian Center | DREVET HUNT | call with J. Flanders re: arguments in response to req for supplemental briefing | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 8/27/2024 | CCKA | Murieta Equestrian Center | DREVET HUNT | call with J. Flanders re: rescheduled hearing | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 8/28/2024 | CCKA | Murieta Equestrian Center | DREVET HUNT | call with J. Flanders re: loper-bright arguments | 0.9 | $640.00 | $576.00 | $0.00 | 0 |
| 8/29/2024 | CCKA | Murieta Equestrian Center | DREVET HUNT | review J. Flanders summary of Loper-Bright brief arguments; respond | 0.2 | $640.00 | $128.00 | $0.00 | 0 |
| 8/30/2024 | CCKA | Murieta Equestrian Center | DREVET HUNT | research SOL and APA regulations for challenging statute; prepare for c | 0.7 | $640.00 | $448.00 | $0.00 | 0 |
| 9/3/2024 | CCKA | Murieta Equestrian Center | DREVET HUNT | call with J. Flanders regarding settlement discussion with Newman | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 9/3/2024 | CCKA | Murieta Equestrian Center | DREVET HUNT | research Loper-Bright and inapplicability in context of citizen enforceme | 0.8 | $640.00 | $512.00 | $0.00 | 0 |
| 9/9/2024 | CCKA | Murieta Equestrian Center | DREVET HUNT | review and provide comments on Loper-Bright brief | 1.3 | $640.00 | $832.00 | $0.00 | 0 |
| 9/10/2024 | CCKA | Murieta Equestrian Center | DREVET HUNT | call with J. Flanders re: Loper Bright brief | 0.7 | $640.00 | $448.00 | $0.00 | 0 |
| 9/10/2024 | CCKA | Murieta Equestrian Center | DREVET HUNT | email with [redacted] re: loper-bright briefing; set up call | 0.3 | $640.00 | $192.00 | $0.00 | 0 |
| 9/11/2024 | CCKA | Murieta Equestrian Center | DREVET HUNT | Call with J. Flanders re: call from K. Newman | 0.2 | $640.00 | $128.00 | $0.00 | 0 |
| 9/11/2024 | CCKA | Murieta Equestrian Center | DREVET HUNT | call with J. Flanders re: Newman and fee settlement proposal | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 9/12/2024 | CCKA | Murieta Equestrian Center | DREVET HUNT | review draft Loper-Bright brief; send comments to team | 0.6 | $640.00 | $0.00 | $384.00 | 0.6 |
| 9/12/2024 | CCKA | Murieta Equestrian Center | DREVET HUNT | call with J. Flanders re: comments and edits to Loper-Bright brief | 0.7 | $640.00 | $448.00 | $0.00 | 0 |

# Exhibit 1



| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|---|---|---|---|---|---|---|---|---|---|
| 9/15/2024 | CCKA | Murieta Equestrian Center | DREVET HUNT | review complete draft Loper-Bright brief; prepare for call with J. Flanders re: same | 0.5 | $640.00 | $0.00 | $320.00 | 0.5 |
| 9/16/2024 | CCKA | Murieta Equestrian Center | DREVET HUNT | call with J. Flanders to discuss edits and strategy on Loper-Bright brief | 1.5 | $640.00 | $960.00 | $0.00 | 0 |
| 9/16/2024 | CCKA | Murieta Equestrian Center | DREVET HUNT | email with J. Flanders re: Murieta Equestrian Center Loper-Bright brief | 0.2 | $640.00 | $128.00 | $0.00 | 0 |
| 9/17/2024 | CCKA | Murieta Equestrian Center | DREVET HUNT | review Murieta Equestrian Center Loper-Bright brief and supplemental evidence | 1.3 | $640.00 | $832.00 | $0.00 | 0 |
| 9/17/2024 | CCKA | Murieta Equestrian Center | DREVET HUNT | call with J. Flanders re: response to Murieta Equestrian Center Loper-Bright brief and supplemental evidence | 0.3 | $640.00 | $192.00 | $0.00 | 0 |
| 9/17/2024 | CCKA | Murieta Equestrian Center | DREVET HUNT | email with J. Flanders re: response to Murieta Equestrian Center Loper-Bright brief and supplemental evidence | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 9/18/2024 | CCKA | Murieta Equestrian Center | DREVET HUNT | call with J. Flanders re: strategy and settlement opportunity | 0.4 | $640.00 | $256.00 | $0.00 | 0 |
| 10/3/2024 | CCKA | Murieta Equestrian Center | DREVET HUNT | prep for MIL oral argument (review briefs and case law and Swickard report) | 1.3 | $640.00 | $0.00 | $832.00 | 1.3 |
| 10/3/2024 | CCKA | Murieta Equestrian Center | DREVET HUNT | meet with J. Flanders to prep for oral argument (argument run through and discussion on strategy and key points) | 2.5 | $640.00 | $1,600.00 | $0.00 | 0 |
| 10/7/2024 | CCKA | Murieta Equestrian Center | DREVET HUNT | further prep for MIL oral argument (review briefs and case law and Swickard report); prepare outline of argument | 1.7 | $640.00 | $0.00 | $1,088.00 | 1.7 |
| 10/7/2024 | CCKA | Murieta Equestrian Center | DREVET HUNT | call with J. Flanders to prep for oral argument (MSJ/MTA/MIL) | 1.0 | $640.00 | $640.00 | $0.00 | 0 |
| 10/7/2024 | CCKA | Murieta Equestrian Center | DREVET HUNT | call with J. Flanders re: requesting injunctive relief | 0.4 | $640.00 | $192.00 | $64.00 | 0.1 |
| 10/8/2024 | CCKA | Murieta Equestrian Center | DREVET HUNT | travel to/from Motion for Summary Judgment/MTA/MIL hearing | 4.0 | $640.00 | $1,280.00 | $1,280.00 | 2 |
| 10/8/2024 | CCKA | Murieta Equestrian Center | DREVET HUNT | MSJ/MTA/MIL hearing | 2.0 | $640.00 | $1,280.00 | $0.00 | 0 |
| 11/22/2024 | CCKA | Murieta Equestrian Center | DREVET HUNT | call with J. Flanders re: injunctive relief to propose | 0.2 | $640.00 | $64.00 | $64.00 | 0.1 |

# Exhibit 1

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|---|---|---|---|---|---|---|---|---|---|
| 11/22/2024 | CCKA | Murieta Equestrian Center | DREVET HUNT | review J. Flanders proposal on injunctive relief; respond with comments | 0.3 | $640.00 | $192.00 | $0.00 | 0 |
| 11/22/2024 | CCKA | Murieta Equestrian Center | DREVET HUNT | call with J. Flanders re: TAC | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 11/26/2024 | CCKA | Murieta Equestrian Center | DREVET HUNT | meet and confer with opposing counsel re: injunctive relief | 0.5 | $640.00 | $320.00 | $0.00 | 0 |
| 11/26/2024 | CCKA | Murieta Equestrian Center | DREVET HUNT | call with J. Flanders re: case strategy, settlement prospects, and next steps following meet and confer with opposing counsel re: injunctive relief | 0.6 | $640.00 | $384.00 | $0.00 | 0 |
| 12/4/2024 | CCKA | Murieta Equestrian Center | DREVET HUNT | review J. Flanders draft of proposed injunctive relief; provide comments | 0.4 | $640.00 | $256.00 | $0.00 | 0 |
| 12/5/2024 | CCKA | Murieta Equestrian Center | DREVET HUNT | corr with J. Flanders draft of proposed injunctive relief to file | 0.2 | $640.00 | $128.00 | $0.00 | 0 |
| 12/5/2024 | CCKA | Murieta Equestrian Center | DREVET HUNT | provide edits to injunctive relief document to be filed | 0.3 | $640.00 | $192.00 | $0.00 | 0 |
| 12/9/2024 | CCKA | Murieta Equestrian Center | DREVET HUNT | review injunctive relief order and corr with team regarding incorrect document filed on proposed injunctive relief | 0.3 | $640.00 | $192.00 | $0.00 | 0 |
| 12/10/2024 | CCKA | Murieta Equestrian Center | DREVET HUNT | corr with J. Flanders re: pleadings filed (TAC; proposed injunctive relief, | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 1/25/2022 | CCKA | Murieta Equestrian Center | DREVET HUNT | | 0.9 | $640.00 | $576.00 | $0.00 | 0 |
| 3/11/2022 | CCKA | Murieta Equestrian Center | DREVET HUNT | | 0.6 | $640.00 | $320.00 | $64.00 | 0.1 |
| 3/21/2022 | CCKA | Murieta Equestrian Center | DREVET HUNT | | 1.1 | $640.00 | $704.00 | $0.00 | 0 |
| 5/9/2022 | CCKA | Murieta Equestrian Center | DREVET HUNT | | 1.3 | $640.00 | $832.00 | $0.00 | 0 |
| 6/24/2022 | CCKA | Murieta Equestrian Center | DREVET HUNT | | 0.7 | $640.00 | $448.00 | $0.00 | 0 |
| 7/1/2022 | CCKA | Murieta Equestrian Center | DREVET HUNT | | 0.8 | $640.00 | $512.00 | $0.00 | 0 |

# Exhibit 1

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|---|---|---|---|---|---|---|---|---|---|
| 10/6/2022 | CCKA | Murieta Equestrian Center | DREVET HUNT | | 0.5 | $640.00 | $320.00 | $0.00 | 0 |
| 12/8/2022 | CCKA | Murieta Equestrian Center | DREVET HUNT | | 1.2 | $640.00 | $768.00 | $0.00 | 0 |
| 12/9/2022 | CCKA | Murieta Equestrian Center | DREVET HUNT | | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 12/14/2022 | CCKA | Murieta Equestrian Center | DREVET HUNT | | 1.1 | $640.00 | $704.00 | $0.00 | 0 |
| 12/15/2022 | CCKA | Murieta Equestrian Center | DREVET HUNT | | 0.3 | $640.00 | $192.00 | $0.00 | 0 |
| 12/16/2022 | CCKA | Murieta Equestrian Center | DREVET HUNT | | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 1/18/2023 | CCKA | Murieta Equestrian Center | DREVET HUNT | | 1.1 | $640.00 | $704.00 | $0.00 | 0 |
| 2/14/2023 | CCKA | Murieta Equestrian Center | DREVET HUNT | | 0.8 | $640.00 | $512.00 | $0.00 | 0 |
| 10/11/2023 | CCKA | Murieta Equestrian Center | DREVET HUNT | | 0.2 | $640.00 | $128.00 | $0.00 | 0 |
| 1/18/2024 | CCKA | Murieta Equestrian Center | DREVET HUNT | | 1.0 | $640.00 | $640.00 | $0.00 | 0 |
| 1/18/2024 | CCKA | Murieta Equestrian Center | DREVET HUNT | | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 6/3/2024 | CCKA | Murieta Equestrian Center | DREVET HUNT | | 0.4 | $640.00 | $256.00 | $0.00 | 0 |
| 6/4/2024 | CCKA | Murieta Equestrian Center | DREVET HUNT | | 0.2 | $640.00 | $128.00 | $0.00 | 0 |
| 1/21/2020 | CCKA | Murieta Equestrian Center | Emma Lautanen | Determine boarding space/events/pathways to waters of the United States | 3.0 | $100.00 | $0.00 | $300.00 | 3 |
| 1/30/2020 | CCKA | Murieta Equestrian Center | Emma Lautanen | Research facility and pathways to waters of the United States for future memo. | 1.0 | $100.00 | $0.00 | $100.00 | 1 |

# Exhibit 1

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|---|---|---|---|---|---|---|---|---|---|
| 2/4/2020 | CCKA | Murieta Equestrian Center | Emma Lautanen | Research for draft memo. | 3.1 | $100.00 | $0.00 | $310.00 | 3.1 |
| 2/5/2020 | CCKA | Murieta Equestrian Center | Emma Lautanen | Research for draft memo. | 1.5 | $100.00 | $0.00 | $150.00 | 1.5 |
| 2/11/2020 | CCKA | Murieta Equestrian Center | Emma Lautanen | Find out more info about surrounding waters and topography for memo. | 0.5 | $100.00 | $0.00 | $50.00 | 0.5 |
| 2/12/2020 | CCKA | Murieta Equestrian Center | Emma Lautanen | Look more into permits and regulations. | 0.2 | $100.00 | $0.00 | $20.00 | 0.2 |
| 3/4/2021 | CCKA | Murieta Equestrian Center | Erica Maharg | Call with J. Flanders and I. Wren re: Meet and confer with opposing counsel re: inspection demand | 1.0 | $590.00 | $590.00 | $0.00 | 0 |
| 11/4/2021 | CCKA | Murieta Equestrian Center | Erica Maharg | Call with J. Flanders re: 30(b)(6) deposition notice. | 0.4 | $590.00 | $236.00 | $0.00 | 0 |
| 2/6/2020 | CCKA | Murieta Equestrian Center | Erica Maharg | Review memo re: Murieta Equestrian Center; research receiving waters. | 2.5 | $590.00 | $1,475.00 | $0.00 | 0 |
| 2/7/2020 | CCKA | Murieta Equestrian Center | Erica Maharg | Investigate factual and legal claims re: Murieta Equestrian Center. | 2.3 | $590.00 | $1,357.00 | $0.00 | 0 |
| 2/10/2020 | CCKA | Murieta Equestrian Center | Erica Maharg | Draft legal memo to client. | 0.7 | $590.00 | $413.00 | $0.00 | 0 |
| 2/11/2020 | CCKA | Murieta Equestrian Center | Erica Maharg | Review Murieta Equestrian Center memo; discuss Murieta Equestrian Center investigation with E. Lautanen. | 0.6 | $590.00 | $354.00 | $0.00 | 0 |
| 2/13/2020 | CCKA | Murieta Equestrian Center | Erica Maharg | Research defendant's corporate status. | 0.8 | $590.00 | $472.00 | $0.00 | 0 |
| 2/14/2020 | CCKA | Murieta Equestrian Center | Erica Maharg | Draft legal memo to client re: claims. | 2.9 | $590.00 | $1,711.00 | $0.00 | 0 |
| 2/14/2020 | CCKA | Murieta Equestrian Center | Erica Maharg | Draft memo to client re: claims and evidence. | 1.2 | $590.00 | $708.00 | $0.00 | 0 |
| 2/20/2020 | CCKA | Murieta Equestrian Center | Erica Maharg | Strategize re: legal memo. | 0.1 | $590.00 | $59.00 | $0.00 | 0 |
| 4/15/2020 | CCKA | Murieta Equestrian Center | Erica Maharg | Revise case memo re: site observations. | 1.2 | $590.00 | $708.00 | $0.00 | 0 |

# Exhibit 1

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|--------------------------------|---------------------------------|
| 5/18/2020 | CCKA | Murieta Equestrian Center | Erica Maharg | Travel to/from Murieta Equestrian Center; observe site. | 2.5 | $590.00 | $737.50 | $737.50 | 1.25 |
| 5/26/2020 | CCKA | Murieta Equestrian Center | Erica Maharg | Draft notice of intent to sue. | 3.6 | $590.00 | $2,124.00 | $0.00 | 0 |
| 5/27/2020 | CCKA | Murieta Equestrian Center | Erica Maharg | Draft notice of intent to sue. | 1.4 | $590.00 | $826.00 | $0.00 | 0 |
| 5/29/2020 | CCKA | Murieta Equestrian Center | Erica Maharg | Draft notice letter. | 2.3 | $590.00 | $1,357.00 | $0.00 | 0 |
| 8/25/2020 | CCKA | Murieta Equestrian Center | Erica Maharg | Call with J. Flanders re: complaint. | 0.2 | $590.00 | $0.00 | $118.00 | 0.2 |
| 8/25/2020 | CCKA | Murieta Equestrian Center | Erica Maharg | Review and finalize complaint. | 3.1 | $590.00 | $1,829.00 | $0.00 | 0 |
| 10/7/2020 | CCKA | Murieta Equestrian Center | Erica Maharg | Research Rancho Murieta Community Services District Clean Water Act permit coverage. | 0.6 | $590.00 | $354.00 | $0.00 | 0 |
| 10/7/2020 | CCKA | Murieta Equestrian Center | Erica Maharg | Coordinate with J. Flanders re: call with J. Sullivan and research. | 0.2 | $590.00 | $118.00 | $0.00 | 0 |
| 10/7/2020 | CCKA | Murieta Equestrian Center | Erica Maharg | Call with J. Sullivan re: notice letter. | 0.1 | $590.00 | $59.00 | $0.00 | 0 |
| 10/8/2020 | CCKA | Murieta Equestrian Center | Erica Maharg | Research re: forage crops and permit coverage. | 2.5 | $590.00 | $1,475.00 | $0.00 | 0 |
| 10/13/2020 | CCKA | Murieta Equestrian Center | Erica Maharg | Call with J. Sullivan re: California Coastkeeper Alliance's claims. | 0.5 | $590.00 | $295.00 | $0.00 | 0 |
| 10/13/2020 | CCKA | Murieta Equestrian Center | Erica Maharg | Email J. Flanders re: phone call with J. Sullivan (Murietta Equestrian Center). | 0.4 | $590.00 | $236.00 | $0.00 | 0 |
| 10/13/2020 | CCKA | Murieta Equestrian Center | Erica Maharg | Coordinate with J. Flanders and C. Hudack re: Public Records Act to Rancho Murieta Community Services District. | 0.1 | $590.00 | $59.00 | $0.00 | 0 |
| 10/13/2020 | CCKA | Murieta Equestrian Center | Erica Maharg | Call with J. Sullivan (Murieta Equestrian Center) re: permit. | 0.1 | $590.00 | $59.00 | $0.00 | 0 |
| 11/20/2020 | CCKA | Murieta Equestrian Center | Erica Maharg | Review answer and upcoming deadlines. | 0.5 | $590.00 | $295.00 | $0.00 | 0 |

# Exhibit 1

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|---|---|---|---|---|---|---|---|---|---|
| 12/9/2020 | CCKA | Murieta Equestrian Center | Erica Maharg | Review meet and confer letter re: affirmative defenses; coordinate with co-counsel re: motion to strike. | 0.5 | $590.00 | $295.00 | $0.00 | 0 |
| 12/11/2020 | CCKA | Murieta Equestrian Center | Erica Maharg | Email with co-counsel re: litigation timing. | 0.1 | $590.00 | $59.00 | $0.00 | 0 |
| 1/6/2021 | CCKA | Murieta Equestrian Center | Erica Maharg | Review Public Records Act response from Rancho Murieta Community Services District. | 0.3 | $590.00 | $177.00 | $0.00 | 0 |
| 1/13/2021 | CCKA | Murieta Equestrian Center | Erica Maharg | Draft requests for production set one. | 1.3 | $590.00 | $767.00 | $0.00 | 0 |
| 1/13/2021 | CCKA | Murieta Equestrian Center | Erica Maharg | Review Rancho Murieta Community Services District documents. | 0.8 | $590.00 | $472.00 | $0.00 | 0 |
| 1/14/2021 | CCKA | Murieta Equestrian Center | Erica Maharg | Review Rule 34 inspection request. | 0.1 | $590.00 | $59.00 | $0.00 | 0 |
| 1/19/2021 | CCKA | Murieta Equestrian Center | Erica Maharg | Email with co-counsel re: affirmative defenses and discovery. | 0.1 | $590.00 | $59.00 | $0.00 | 0 |
| 1/21/2021 | CCKA | Murieta Equestrian Center | Erica Maharg | Draft interrogatories. | 1.2 | $590.00 | $708.00 | $0.00 | 0 |
| 1/22/2021 | CCKA | Murieta Equestrian Center | Erica Maharg | Prepare interrogatories and requests for admission. | 1.5 | $590.00 | $885.00 | $0.00 | 0 |
| 2/9/2021 | CCKA | Murieta Equestrian Center | Erica Maharg | Research references to Murieta Equestrian Center events. | 1.1 | $590.00 | $649.00 | $0.00 | 0 |
| 2/9/2021 | CCKA | Murieta Equestrian Center | Erica Maharg | Review initial disclosures. | 0.1 | $590.00 | $59.00 | $0.00 | 0 |
| 2/10/2021 | CCKA | Murieta Equestrian Center | Erica Maharg | Coordinate with E. Bustos and J. Flanders re: initial disclosures. | 0.1 | $590.00 | $0.00 | $59.00 | 0.1 |
| 3/3/2021 | CCKA | Murieta Equestrian Center | Erica Maharg | Call with T. Brett re: Rule 34 inspection and sampling. | 0.5 | $590.00 | $295.00 | $0.00 | 0 |
| 3/5/2021 | CCKA | Murieta Equestrian Center | Erica Maharg | Revise set one discovery requests. | 1.1 | $590.00 | $649.00 | $0.00 | 0 |
| 3/15/2021 | CCKA | Murieta Equestrian Center | Erica Maharg | Revise and finalize written discovery requests to Defendant. | 1.0 | $590.00 | $590.00 | $0.00 | 0 |

# Exhibit 1

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|---|---|---|---|---|---|---|---|---|---|
| 3/29/2021 | CCKA | Murieta Equestrian Center | Erica Maharg | Discuss sampling results and litigation strategy with T. Brett. | 0.2 | $590.00 | $118.00 | $0.00 | 0 |
| 3/31/2021 | CCKA | Murieta Equestrian Center | Erica Maharg | Review sample results; coordinate with co-counsel. | 0.2 | $590.00 | $118.00 | $0.00 | 0 |
| 3/31/2021 | CCKA | Murieta Equestrian Center | Erica Maharg | Discuss sample results and litigation strategy with J. Flanders. | 0.1 | $590.00 | $59.00 | $0.00 | 0 |
| 4/15/2021 | CCKA | Murieta Equestrian Center | Erica Maharg | Review court order re: settlement conference; research new opposing counsel. | 0.1 | $590.00 | $59.00 | $0.00 | 0 |
| 6/22/2021 | CCKA | Murieta Equestrian Center | Erica Maharg | Review and revise draft 30(b)(6) notice. | 1.8 | $590.00 | $1,062.00 | $0.00 | 0 |
| 6/23/2021 | CCKA | Murieta Equestrian Center | Erica Maharg | Draft and send meet and confer re: 30(b)(6) deposition date and topics. | 0.4 | $590.00 | $236.00 | $0.00 | 0 |
| 6/23/2021 | CCKA | Murieta Equestrian Center | Erica Maharg | Confer with J. Flanders re: 30(b)(6) notice. | 0.1 | $590.00 | $59.00 | $0.00 | 0 |
| 6/30/2021 | CCKA | Murieta Equestrian Center | Erica Maharg | Attend meet and confer re: 30(b)(6) deposition. | 0.6 | $218.00 | $0.00 | $130.80 | 0.6 |
| 6/30/2021 | CCKA | Murieta Equestrian Center | Erica Maharg | Attend 30(b)(6) meet and confer. | 0.5 | $218.00 | $0.00 | $109.00 | 0.5 |
| 6/30/2021 | CCKA | Murieta Equestrian Center | Erica Maharg | Summarize notes and email J. Flander re: 30(b)(6) meet and confer; revise 30(b)(6) topics. | 1.2 | $590.00 | $708.00 | $0.00 | 0 |
| 6/30/2021 | CCKA | Murieta Equestrian Center | Erica Maharg | Prepare for 30(b)(6) meet and confer. | 0.1 | $590.00 | $59.00 | $0.00 | 0 |
| 6/30/2021 | CCKA | Murieta Equestrian Center | Erica Maharg | Schedule meet and confer re: 30(b)(6) deposition. | 0.1 | $590.00 | $59.00 | $0.00 | 0 |
| 7/6/2021 | CCKA | Murieta Equestrian Center | Erica Maharg | Review scheduling order; calendar deadlines. | 0.2 | $218.00 | $43.60 | $0.00 | 0 |
| 7/6/2021 | CCKA | Murieta Equestrian Center | Erica Maharg | Review edits to 30(b)(6) notice. | 0.2 | $590.00 | $118.00 | $0.00 | 0 |
| 7/7/2021 | CCKA | Murieta Equestrian Center | Erica Maharg | Revise 30(b)(6) deposition notice. | 0.4 | $590.00 | $236.00 | $0.00 | 0 |

# Exhibit 1

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|---|---|---|---|---|---|---|---|---|---|
| 7/19/2021 | CCKA | Murieta Equestrian Center | Erica Maharg | Plan document review with J. Flanders. | 0.1 | $590.00 | $59.00 | $0.00 | 0 |
| 7/21/2021 | CCKA | Murieta Equestrian Center | Erica Maharg | Review Murieta Equestrian Center document production. | 0.1 | $590.00 | $59.00 | $0.00 | 0 |
| 7/22/2021 | CCKA | Murieta Equestrian Center | Erica Maharg | Review documents. | 0.2 | $590.00 | $118.00 | $0.00 | 0 |
| 8/10/2021 | CCKA | Murieta Equestrian Center | Erica Maharg | Video conference with C. Hudak re: document review. | 0.6 | $590.00 | $354.00 | $0.00 | 0 |
| 10/12/2021 | CCKA | Murieta Equestrian Center | Erica Maharg | Research standing. | 0.4 | $590.00 | $236.00 | $0.00 | 0 |
| 10/12/2021 | CCKA | Murieta Equestrian Center | Erica Maharg | Call with J. Flanders re: standing research. | 0.2 | $590.00 | $118.00 | $0.00 | 0 |
| 10/13/2021 | CCKA | Murieta Equestrian Center | Erica Maharg | Research standing requirements. | 3.1 | $590.00 | $1,829.00 | $0.00 | 0 |
| 10/14/2021 | CCKA | Murieta Equestrian Center | Erica Maharg | Research standing requirements; draft written summary of standing cases. | 3.1 | $590.00 | $1,829.00 | $0.00 | 0 |
| 10/25/2021 | CCKA | Murieta Equestrian Center | Erica Maharg | Review K. Kalua standing declaration. | 1.6 | $590.00 | $944.00 | $0.00 | 0 |
| 11/3/2021 | CCKA | Murieta Equestrian Center | Erica Maharg | Review and email J. Flanders re: Notice of California Coastkeeper Alliance deposition. | 0.1 | $590.00 | $59.00 | $0.00 | 0 |
| 11/8/2021 | CCKA | Murieta Equestrian Center | Erica Maharg | Draft objections to Murieta Equestrian Center 30(b)(6) deposition notice. | 3.4 | $590.00 | $2,006.00 | $0.00 | 0 |
| 1/5/2022 | CCKA | Murieta Equestrian Center | Erica Maharg | Review parties' arguments re: standing; email J. Flanders re: same. | 0.8 | $590.00 | $472.00 | $0.00 | 0 |
| 1/5/2022 | CCKA | Murieta Equestrian Center | Erica Maharg | Call with J. Flanders and D. Hunt re: standing. | 0.8 | $590.00 | $472.00 | $0.00 | 0 |
| 1/12/2022 | CCKA | Murieta Equestrian Center | Erica Maharg | Review Bothwell deposition. | 0.3 | $590.00 | $177.00 | $0.00 | 0 |
| 1/14/2022 | CCKA | Murieta Equestrian Center | Erica Maharg | Review and summarize S. Bothwell Deposition. | 1.9 | $590.00 | $1,121.00 | $0.00 | 0 |

# Exhibit 1

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|---|---|---|---|---|---|---|---|---|---|
| 1/19/2022 | CCKA | Murieta Equestrian Center | Erica Maharg | Call with J. Flanders re: Bothwell standing. | 0.4 | $590.00 | $177.00 | $59.00 | 0.1 |
| 1/20/2022 | CCKA | Murieta Equestrian Center | Erica Maharg | Review and summarize Bothwell deposition. | 1.5 | $590.00 | $885.00 | $0.00 | 0 |
| 1/20/2022 | CCKA | Murieta Equestrian Center | Erica Maharg | Call with J. Flanders re: standing and amending complaint. | 0.4 | $590.00 | $236.00 | $0.00 | 0 |
| 1/28/2022 | CCKA | Murieta Equestrian Center | Erica Maharg | Call with J. Flanders re: Motion for Summary Judgment stipulation. | 0.8 | $590.00 | $472.00 | $0.00 | 0 |
| 2/7/2022 | CCKA | Murieta Equestrian Center | Erica Maharg | Call and emails with J. Flanders draft motion for leave to amend | 0.3 | $590.00 | $177.00 | $0.00 | 0 |
| 2/7/2022 | CCKA | Murieta Equestrian Center | Erica Maharg | Draft motion for leave to file second amended complaint. | 2.0 | $590.00 | $1,180.00 | $0.00 | 0 |
| 2/8/2022 | CCKA | Murieta Equestrian Center | Erica Maharg | Draft motion for leave to file second amended complaint. | 4.5 | $590.00 | $2,655.00 | $0.00 | 0 |
| 2/9/2022 | CCKA | Murieta Equestrian Center | Erica Maharg | Review edits to Motion for Leave to File Second Amended Complaint; draft Flanders Decl. in support of same. | 1.1 | $590.00 | $649.00 | $0.00 | 0 |
| 2/10/2022 | CCKA | Murieta Equestrian Center | Erica Maharg | Finalize and file Second Amended Complaint documents. | 1.7 | $590.00 | $1,003.00 | $0.00 | 0 |
| 2/10/2022 | CCKA | Murieta Equestrian Center | Erica Maharg | Coordinate with Co-counsel, K. Kalua, and T. Trillo re: motion for leave to file Second Amended Complaint. | 0.7 | $590.00 | $413.00 | $0.00 | 0 |
| 2/10/2022 | CCKA | Murieta Equestrian Center | Erica Maharg | calls with D. Hunt and J. Flanders re: motion for leave to amend | 0.4 | $590.00 | $236.00 | $0.00 | 0 |
| 2/10/2022 | CCKA | Murieta Equestrian Center | Erica Maharg | Draft Hunt declaration in support of motion for leave. | 0.4 | $590.00 | $236.00 | $0.00 | 0 |
| 2/17/2022 | CCKA | Murieta Equestrian Center | Erica Maharg | Discuss next steps with J. Flanders. | 0.1 | $590.00 | $59.00 | $0.00 | 0 |
| 2/23/2022 | CCKA | Murieta Equestrian Center | Erica Maharg | Call with J. Flanders re: standing. | 0.3 | $590.00 | $177.00 | $0.00 | 0 |
| 2/25/2022 | CCKA | Murieta Equestrian Center | Erica Maharg | Prepare for call with client re: standing. | 0.2 | $590.00 | $118.00 | $0.00 | 0 |

# Exhibit 1

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|---|---|---|---|---|---|---|---|---|---|
| 2/28/2022 | CCKA | Murieta Equestrian Center | Erica Maharg | Review opposition to motion to amend; draft outline for reply re: same. | 2.7 | $590.00 | $1,593.00 | $0.00 | 0 |
| 3/1/2022 | CCKA | Murieta Equestrian Center | Erica Maharg | Draft Reply in support of mtn for leave to amend. | 2.6 | $590.00 | $1,534.00 | $0.00 | 0 |
| 3/2/2022 | CCKA | Murieta Equestrian Center | Erica Maharg | Draft reply in support of mtn for leave to file Second Amended Complaint. | 1.8 | $590.00 | $1,062.00 | $0.00 | 0 |
| 3/2/2022 | CCKA | Murieta Equestrian Center | Erica Maharg | Meeting with J. Flanders and T. Brett re: expert report. | 0.5 | $590.00 | $295.00 | $0.00 | 0 |
| 3/3/2022 | CCKA | Murieta Equestrian Center | Erica Maharg | Review draft expert report and add in items for SOW. | 1.3 | $590.00 | $767.00 | $0.00 | 0 |
| 3/3/2022 | CCKA | Murieta Equestrian Center | Erica Maharg | Review edits to reply in support of mtn for leave to file Second Amended Complaint. | 0.3 | $590.00 | $177.00 | $0.00 | 0 |
| 3/4/2022 | CCKA | Murieta Equestrian Center | Erica Maharg | Call with J. Flanders re: Reply in support of Mtn for Leave to Amend. | 0.1 | $590.00 | $59.00 | $0.00 | 0 |
| 3/7/2022 | CCKA | Murieta Equestrian Center | Erica Maharg | Review questions for expert; email coco re: same. | 0.2 | $590.00 | $118.00 | $0.00 | 0 |
| 3/9/2022 | CCKA | Murieta Equestrian Center | Erica Maharg | Email with co-counsel re: strategy for standing proof. | 0.3 | $590.00 | $177.00 | $0.00 | 0 |
| 3/9/2022 | CCKA | Murieta Equestrian Center | Erica Maharg | Review court order re: mtn to amend. | 0.1 | $590.00 | $59.00 | $0.00 | 0 |
| 3/18/2022 | CCKA | Murieta Equestrian Center | Erica Maharg | Email with co-counsel re: scope of I. Wren opinion. | 0.2 | $590.00 | $118.00 | $0.00 | 0 |
| 3/31/2022 | CCKA | Murieta Equestrian Center | Erica Maharg | Confer with co-counsel re: Bothwell declaration, I Wren deposition, and status. | 0.1 | $590.00 | $59.00 | $0.00 | 0 |
| 4/19/2022 | CCKA | Murieta Equestrian Center | Erica Maharg | Call with J. Flanders re: sampling and supplementing report. | 0.7 | $590.00 | $413.00 | $0.00 | 0 |
| 4/19/2022 | CCKA | Murieta Equestrian Center | Erica Maharg | Review correspondence with co-counsel and opposing counsel re: sampling and supplementing report. | 0.2 | $590.00 | $118.00 | $0.00 | 0 |

# Exhibit 1

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|--------------------------------|
| 4/21/2022 | CCKA | Murieta Equestrian Center | Erica Maharg | Review emails re: discovery, stipulated facts, and document management. | 0.2 | $590.00 | $118.00 | $0.00 | 0 |
| 4/26/2022 | CCKA | Murieta Equestrian Center | Erica Maharg | Review sampling results; email J. Flanders re: same. | 0.1 | $590.00 | $59.00 | $0.00 | 0 |
| 4/28/2022 | CCKA | Murieta Equestrian Center | Erica Maharg | Discuss litigation next steps (Bothwell Declaration and supplemental disco) with J. Flanders. | 0.2 | $590.00 | $118.00 | $0.00 | 0 |
| 5/12/2022 | CCKA | Murieta Equestrian Center | Erica Maharg | Discuss next steps for litigation with co-counsel. | 0.1 | $590.00 | $59.00 | $0.00 | 0 |
| 5/12/2022 | CCKA | Murieta Equestrian Center | Erica Maharg | Schedule check-in meeting re: Bothwell declaration with D. Hunt. | 0.1 | $590.00 | $59.00 | $0.00 | 0 |
| 5/13/2022 | CCKA | Murieta Equestrian Center | Erica Maharg | Call with D. Hunt re: document production and Bothwell declaration. | 1.5 | $590.00 | $885.00 | $0.00 | 0 |
| 5/13/2022 | CCKA | Murieta Equestrian Center | Erica Maharg | Review Bothwell declaration. | 0.2 | $590.00 | $118.00 | $0.00 | 0 |
| 5/18/2022 | CCKA | Murieta Equestrian Center | Erica Maharg | Revise S. Bothwell standing declaration. | 1.6 | $590.00 | $944.00 | $0.00 | 0 |
| 5/20/2022 | CCKA | Murieta Equestrian Center | Erica Maharg | Confer with E. Bustos re: email searching. | 0.1 | $590.00 | $59.00 | $0.00 | 0 |
| 5/24/2022 | CCKA | Murieta Equestrian Center | Erica Maharg | Call with J. Flanders re: expert reports and depositions. | 0.3 | $590.00 | $177.00 | $0.00 | 0 |
| 5/31/2022 | CCKA | Murieta Equestrian Center | Erica Maharg | Email with D. Hunt and C. Hudak re: discovery responses. | 0.2 | $590.00 | $118.00 | $0.00 | 0 |
| 6/1/2022 | CCKA | Murieta Equestrian Center | Erica Maharg | Review and revise responses to requests for production; confer with co-counsel re: responses and scope of document production and privilege review. | 3.6 | $590.00 | $2,124.00 | $0.00 | 0 |
| 6/2/2022 | CCKA | Murieta Equestrian Center | Erica Maharg | Call with D. Hunt re: document production. | 1.7 | $590.00 | $1,003.00 | $0.00 | 0 |
| 6/2/2022 | CCKA | Murieta Equestrian Center | Erica Maharg | Upload documents to Everlaw. | 0.6 | $590.00 | $354.00 | $0.00 | 0 |
| 6/2/2022 | CCKA | Murieta Equestrian Center | Erica Maharg | Draft email re: status of document review/production. | 0.4 | $590.00 | $236.00 | $0.00 | 0 |

# Exhibit 1

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|---|---|---|---|---|---|---|---|---|---|
| 6/3/2022 | CCKA | Murieta Equestrian Center | Erica Maharg | Communicate with co-counsel re: status of document search, review and production. | 0.2 | $590.00 | $118.00 | $0.00 | 0 |
| 6/4/2022 | CCKA | Murieta Equestrian Center | Erica Maharg | Review documents for responsiveness and privilege. | 2.2 | $590.00 | $1,298.00 | $0.00 | 0 |
| 6/5/2022 | CCKA | Murieta Equestrian Center | Erica Maharg | Review documents for responsiveness and privilege. | 4.4 | $590.00 | $2,596.00 | $0.00 | 0 |
| 6/28/2022 | CCKA | Murieta Equestrian Center | Erica Maharg | Confer with co-counsel re: status of review of Bothwell declaration. | 0.1 | $590.00 | $59.00 | $0.00 | 0 |
| 7/18/2022 | CCKA | Murieta Equestrian Center | Erica Maharg | Call with co-counsel re: planning Motion for Summary Judgment. | 0.9 | $590.00 | $472.00 | $59.00 | 0.1 |
| 7/18/2022 | CCKA | Murieta Equestrian Center | Erica Maharg | Coordinate with E. Bustos re: supplemental production. | 0.1 | $590.00 | $59.00 | $0.00 | 0 |
| 8/23/2022 | CCKA | Murieta Equestrian Center | Erica Maharg | Review email re: upcoming tasks; write J. Flanders re: same. | 0.1 | $590.00 | $59.00 | $0.00 | 0 |
| 9/8/2022 | CCKA | Murieta Equestrian Center | Erica Maharg | Discuss marking documents related to standing with J. Flanders. | 0.5 | $590.00 | $118.00 | $177.00 | 0.3 |
| 9/8/2022 | CCKA | Murieta Equestrian Center | Erica Maharg | Review documents related to standing. | 0.2 | $590.00 | $118.00 | $0.00 | 0 |
| 11/2/2022 | CCKA | Murieta Equestrian Center | Erica Maharg | Check in with J. Flanders re: status of standing declaration and Motion for Summary Judgment briefing. | 0.2 | $590.00 | $118.00 | $0.00 | 0 |
| 11/2/2022 | CCKA | Murieta Equestrian Center | Erica Maharg | Discuss ATA declaration re: market rates. | 0.1 | $590.00 | $59.00 | $0.00 | 0 |
| 11/4/2022 | CCKA | Murieta Equestrian Center | Erica Maharg | Review S. Bothwell declaration and J. Flanders' revisions thereto; send to S. Bothwell for review. | 0.7 | $590.00 | $413.00 | $0.00 | 0 |
| 11/4/2022 | CCKA | Murieta Equestrian Center | Erica Maharg | Discuss S. Bothwell declaration with D. Hunt. | 0.2 | $590.00 | $118.00 | $0.00 | 0 |
| 11/7/2022 | CCKA | Murieta Equestrian Center | Erica Maharg | Check in with S. Bothwell re: declaration. | 0.2 | $590.00 | $118.00 | $0.00 | 0 |
| 11/21/2022 | CCKA | Murieta Equestrian Center | Erica Maharg | Compare Bothwell declaration to deposition. | 0.6 | $590.00 | $354.00 | $0.00 | 0 |

# Exhibit 1

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|---|---|---|---|---|---|---|---|---|---|
| 12/6/2022 | CCKA | Murieta Equestrian Center | Erica Maharg | Call with J. Flanders re: waters of the United States argument in Motion for Summary Judgment. | 0.3 | $590.00 | $177.00 | $0.00 | 0 |
| 12/8/2022 | CCKA | Murieta Equestrian Center | Erica Maharg | Email with D. Hunt re: S. Bothwell Decl. | 0.1 | $590.00 | $59.00 | $0.00 | 0 |
| 12/14/2022 | CCKA | Murieta Equestrian Center | Erica Maharg | Revise S. Bothwell declaration in support of Motion for Summary Judgment. | 0.4 | $590.00 | $236.00 | $0.00 | 0 |
| 12/16/2022 | CCKA | Murieta Equestrian Center | Erica Maharg | Finalize citations re: standing in Motion for Summary Judgment and SUF. | 1.5 | $590.00 | $885.00 | $0.00 | 0 |
| 1/4/2023 | CCKA | Murieta Equestrian Center | Erica Maharg | Discuss Oppn to Motion for Summary Judgment with T. Brett. | 0.2 | $590.00 | $118.00 | $0.00 | 0 |
| 1/5/2023 | CCKA | Murieta Equestrian Center | Erica Maharg | Forward T. Brett Bothwell deposition and my summary and thoughts about Oppn. | 0.2 | $590.00 | $118.00 | $0.00 | 0 |
| 1/6/2023 | CCKA | Murieta Equestrian Center | Erica Maharg | Call with T. Brett re: Motion for Summary Judgment Oppn. | 0.1 | $590.00 | $59.00 | $0.00 | 0 |
| 1/12/2023 | CCKA | Murieta Equestrian Center | Erica Maharg | Call with T. Brett re: plans / next steps for revisions to opp to def's Motion for Summary Judgment | 0.1 | $590.00 | $59.00 | $0.00 | 0 |
| 1/12/2023 | CCKA | Murieta Equestrian Center | Erica Maharg | Review Dfts' Motion for Summary Judgment and our draft oppn; revise latter. | 3.1 | $590.00 | $1,829.00 | $0.00 | 0 |
| 10/16/2023 | CCKA | Murieta Equestrian Center | Erica Maharg | Email with co-counsel re: strategy for Phase II Motion for Summary Judgment. | 0.1 | $590.00 | $59.00 | $0.00 | 0 |
| 10/17/2023 | CCKA | Murieta Equestrian Center | Erica Maharg | Call with J. Flanders re: Phase II Motion for Summary Judgment | 0.2 | $590.00 | $118.00 | $0.00 | 0 |
| 1/3/2024 | CCKA | Murieta Equestrian Center | Erica Maharg | Call with J. Flanders re: Tim Simpson | 0.2 | $590.00 | $118.00 | $0.00 | 0 |
| 1/23/2024 | CCKA | Murieta Equestrian Center | Erica Maharg | Call T. Brett re: discovery responses | 0.1 | $590.00 | $59.00 | $0.00 | 0 |
| 3/28/2024 | CCKA | Murieta Equestrian Center | Erica Maharg | Call with J. Flanders re: motion for leave to amend complaint strategy. | 0.2 | $590.00 | $118.00 | $0.00 | 0 |
| 3/29/2024 | CCKA | Murieta Equestrian Center | Erica Maharg | Review and revise motion for leave to amend complaint. | 1.3 | $590.00 | $767.00 | $0.00 | 0 |

# Exhibit 1

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|---|---|---|---|---|---|---|---|---|---|
| 4/19/2024 | CCKA | Murieta Equestrian Center | Erica Maharg | Call with T. Brett re: citations to prior photos in Swickard MIL | 0.1 | $590.00 | $59.00 | $0.00 | 0 |
| 4/19/2024 | CCKA | Murieta Equestrian Center | Erica Maharg | Call with T. Brett re: revisions to Swickard MIL | 0.2 | $590.00 | $118.00 | $0.00 | 0 |
| 3/21/2022 | CCKA | Murieta Equestrian Center | Erica Maharg | ■■■■■■■■■■ | 2.9 | $590.00 | $1,711.00 | $0.00 | 0 |
| 11/16/2022 | CCKA | Murieta Equestrian Center | Erica Maharg | ■■■■■■■■■■ | 0.5 | $590.00 | $295.00 | $0.00 | 0 |
| 11/17/2022 | CCKA | Murieta Equestrian Center | Erica Maharg | ■■■■■■■■■■ | 1.8 | $590.00 | $1,062.00 | $0.00 | 0 |
| 4/2/2020 | CCKA | Murieta Equestrian Center | Erin Clancy | Review summary of public documents and analysis of same provided by co-counsel J. Flanders. | 0.7 | $620.00 | $0.00 | $434.00 | 0.7 |
| 4/9/2020 | CCKA | Murieta Equestrian Center | Erin Clancy | Multiple email communications to and from co-counsel J. Flanders regarding strategy for further investigation of this facility and its Clean Water Act and Resource Conservation and Recovery Act violations. | 0.4 | $620.00 | $0.00 | $248.00 | 0.4 |
| 4/10/2020 | CCKA | Murieta Equestrian Center | Erin Clancy | Draft lawsuit proposal for consideration and acceptance by California Coastkeeper Alliance Board of Directors. | 0.6 | $620.00 | $0.00 | $372.00 | 0.6 |
| 4/14/2020 | CCKA | Murieta Equestrian Center | Erin Clancy | Review investigatory notes and photographs taken by California Coastkeeper Alliance staffer Kaitlyn Kalua. | 0.4 | $620.00 | $0.00 | $248.00 | 0.4 |
| 4/15/2020 | CCKA | Murieta Equestrian Center | Erin Clancy | Multiple email communications to and from co-counsel J. Flanders regarding further investigation of this facility. | 0.2 | $620.00 | $0.00 | $124.00 | 0.2 |
| 4/21/2020 | CCKA | Murieta Equestrian Center | Erin Clancy | Supplement and revise lawsuit proposal for consideration and acceptance by California Coastkeeper Alliance Board of Directors. | 0.5 | $620.00 | $0.00 | $310.00 | 0.5 |
| 4/21/2020 | CCKA | Murieta Equestrian Center | Erin Clancy | Multiple email communications to and from co-counsel J. Flanders regarding further investigation of this facility. | 0.2 | $620.00 | $0.00 | $124.00 | 0.2 |
| 5/13/2020 | CCKA | Murieta Equestrian Center | Erin Clancy | Email communication to co-counsel J. Flanders regarding formal pursuit of this facility. | 0.1 | $620.00 | $0.00 | $62.00 | 0.1 |
| 5/19/2020 | CCKA | Murieta Equestrian Center | Erin Clancy | Email communications to and from co-counsel J. Flanders regarding formal pursuit of this facility. | 0.2 | $620.00 | $0.00 | $124.00 | 0.2 |
| 6/9/2020 | CCKA | Murieta Equestrian Center | Erin Clancy | Email communication from co-counsel J. Flanders regarding the Notice of Violation and Intent to File Suit, and strategy regarding the same. | 0.1 | $620.00 | $0.00 | $62.00 | 0.1 |

# Exhibit 1

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|--------------------------------|
| 6/10/2020 | CCKA | Murieta Equestrian Center | Erin Clancy | Email communications from and to co-counsel J. Flanders and E. Maharg regarding the Notice of Violation and Intent to File Suit, and strategy regarding the same. | 0.2 | $620.00 | $0.00 | $124.00 | 0.2 |
| 6/11/2020 | CCKA | Murieta Equestrian Center | Erin Clancy | Supplement and revise 11-page, single-spaced Notice of Violation and Intent to File Suit Under the Clean Water Act, directed to Cosumnes Corporation dba Murieta Equestrian Center. | 2.6 | $620.00 | $0.00 | $1,612.00 | 2.6 |
| 6/11/2020 | CCKA | Murieta Equestrian Center | Erin Clancy | Email communications from and to co-counsel J. Flanders and E. Maharg regarding the updated Notice of Violation and Intent to File Suit, and strategy regarding the same. | 0.2 | $620.00 | $0.00 | $124.00 | 0.2 |
| 8/12/2020 | CCKA | Murieta Equestrian Center | Erin Clancy | Draft Complaint. | 2.1 | $620.00 | $0.00 | $1,302.00 | 2.1 |
| 8/17/2020 | CCKA | Murieta Equestrian Center | Erin Clancy | Supplement and revise draft Complaint to include additional claims under the Clean Water Act. | 0.6 | $620.00 | $0.00 | $372.00 | 0.6 |
| 8/17/2020 | CCKA | Murieta Equestrian Center | Erin Clancy | Email to co-counsel J. Flanders regarding the draft Complaint. | 0.1 | $620.00 | $0.00 | $62.00 | 0.1 |
| 8/25/2020 | CCKA | Murieta Equestrian Center | Erin Clancy | Emails from and to co-counsel E. Maharg regarding the final version of the Complaint and strategy for the filing of the same. | 0.2 | $620.00 | $0.00 | $124.00 | 0.2 |
| 1/19/2021 | CCKA | Murieta Equestrian Center | Erin Clancy | Review and evaluate Defendant's First Amended Answer. | 0.5 | $620.00 | $0.00 | $310.00 | 0.5 |
| 1/19/2021 | CCKA | Murieta Equestrian Center | Erin Clancy | Prepare draft Joint Statement per Rule 26F. | 0.8 | $620.00 | $0.00 | $496.00 | 0.8 |
| 2/5/2021 | CCKA | Murieta Equestrian Center | Erin Clancy | Review file and prepare documents for the initial disclosures per Federal Rules of Civil Procedure. | 1.4 | $620.00 | $0.00 | $868.00 | 1.4 |
| 2/24/2021 | CCKA | Murieta Equestrian Center | Erin Clancy | Review, revise and supplement the draft requests for admission and requests for production to propound on Defendant. | 1.2 | $620.00 | $0.00 | $744.00 | 1.2 |
| 3/18/2021 | CCKA | Murieta Equestrian Center | Erin Clancy | Email correspondences with J. Flanders and his team regarding today's wet weather inspection. | 0.3 | $620.00 | $0.00 | $186.00 | 0.3 |
| 11/25/2021 | CCKA | Murieta Equestrian Center | Erin Clancy | Prepare 11 page, single-spaced memo and draft meet and confer to opposing counsel addressing Defendant's insufficient affirmative defenses in its Answer and discussion of Rule 11 motions for sanctions. | 5.7 | $620.00 | $0.00 | $3,534.00 | 5.7 |
| 1/7/2020 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Format Public Records Act request; print and mail same. | 0.2 | $218.00 | $43.60 | $0.00 | 0 |
| 6/17/2020 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Format and edit notice letter; email to J. Flanders for review; begin preparing certified mail envelopes. | 0.7 | $218.00 | $152.60 | $0.00 | 0 |

# Exhibit 1

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|--------------------------------|
| 6/18/2020 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Search weather underground and National Oceanic and Atmospheric Administration websites for rain events near Rancho Murieta; emails with J. Flanders re: drafting of rain chart; telephone call with A. Barnes re: same. | 1.1 | $218.00 | $239.80 | $0.00 | 0 |
| 6/22/2020 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Finalized notice letter and attachment for mailing; print service copies and prepare mailing envelopes. | 0.9 | $218.00 | $196.20 | $0.00 | 0 |
| 8/25/2020 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Finalize complaint and prepare accompanying exhibit; review ECF case initiating instructions for Eastern District of California; file complaint and pay filing fee. | 0.9 | $218.00 | $196.20 | $0.00 | 0 |
| 8/26/2020 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Edit complaint, removing co-counsel information; mail Eastern District of California clerk copy of requested revised complaint. | 0.4 | $218.00 | $87.20 | $0.00 | 0 |
| 9/15/2020 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Download and save summons, initial pretrial scheduling order, and magistrate judge related entries. | 0.2 | $218.00 | $43.60 | $0.00 | 0 |
| 9/21/2020 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Calculate and calendar first day to file Resource Conservation and Recovery Act complaint. | 0.2 | $218.00 | $43.60 | $0.00 | 0 |
| 10/1/2020 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | File First Amended Complaint via Eastern District of California ECF; download remaining docket record; submit service of process order to River City for summons, complaint, First Amended Complaint, and all case initiating documents. | 0.6 | $218.00 | $130.80 | $0.00 | 0 |
| 10/1/2020 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Edit First Amended Complaint and incorporate exhibit. | 0.4 | $218.00 | $87.20 | $0.00 | 0 |
| 10/1/2020 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Complete consent to magistrate judge jurisdiction; file completed from via ECF with Eastern District of California; resend service of summons order to River City with updated documents. | 0.4 | $218.00 | $87.20 | $0.00 | 0 |
| 10/7/2020 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | File Proof of Service of summons with Eastern District of California. | 0.2 | $218.00 | $43.60 | $0.00 | 0 |
| 10/9/2020 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Calendar answer deadline. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 10/29/2020 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Telephone call with J. Flanders re: formatting and service of letter. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 11/5/2020 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Draft Proof of Service; download case docket; email service copies to J. Sullivan. | 0.4 | $218.00 | $87.20 | $0.00 | 0 |

# Exhibit 1

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|---|---|---|---|---|---|---|---|---|---|
| 11/24/2020 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Research Federal Rule of Civil Procedure regarding timing of motion to strike; email J. Flanders re: same; calculate and calendar filing deadline re: same. | 0.5 | $218.00 | $109.00 | $0.00 | 0 |
| 12/2/2020 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Incorporate J. Flanders edits to meet and confer letter.  Finalize and email to opposing counsel. | 0.2 | $218.00 | $43.60 | $0.00 | 0 |
| 12/2/2020 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Format meet and confer letter onto letterhead. | 0.2 | $218.00 | $43.60 | $0.00 | 0 |
| 12/14/2020 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Draft stipulation and proposed order. | 1 | $218.00 | $218.00 | $0.00 | 0 |
| 12/17/2020 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Edit stipulation and proposed order; email updated versions to J. Flanders for review. | 0.4 | $218.00 | $87.20 | $0.00 | 0 |
| 12/17/2020 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Telephone call with J. Flanders re: finalizing stip and order re: Motion to Strike. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 12/17/2020 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Review local rules re: multiple signatures of counsel on document. Emails with J. Flanders re: same. Edit stip and add statement to stip per LR 131(e); finalize proposed order and stip for filing; E-file both with Eastern District of California; email native version of proposed order to Judge Nunley. | 0.7 | $218.00 | $152.60 | $0.00 | 0 |
| 12/18/2020 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Download orders and calendar order deadlines. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 1/14/2021 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Upload defendants initial disclosures. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 1/29/2021 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Finalize draft joint 26f report and Case Management Statement; file via ECF with Eastern District of California. | 0.7 | $218.00 | $152.60 | $0.00 | 0 |
| 1/29/2021 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Finalize inspection demand and draft Proof of Service. | 0.5 | $218.00 | $109.00 | $0.00 | 0 |
| 1/29/2021 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Email opposing counsel inspection demand and proof of service. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 2/4/2021 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Draft initial disclosures pleading. | 0.3 | $218.00 | $65.40 | $0.00 | 0 |
| 2/8/2021 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Calendar inspection request deadline, initial disclosures, and deadline to respond to Defendants request for production of documents. | 0.2 | $218.00 | $43.60 | $0.00 | 0 |

# Exhibit 1

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|--------------------------------|
| 2/11/2021 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Format and add bates numbers to initial disclosures; create bates number log; draft Proof of Service. | 1.8 | $218.00 | $392.40 | $0.00 | 0 |
| 2/11/2021 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Draft email with initial disclosures and SharePoint link to opposing couns | 0.2 | $218.00 | $43.60 | $0.00 | 0 |
| 2/11/2021 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Emails and telephone calls with C. Hudak re: initial disclosure documents. | 0.2 | $218.00 | $43.60 | $0.00 | 0 |
| 2/26/2021 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Download and save order setting status conference.  Calendar order deadlines. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 3/3/2021 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Call with J. Flanders re: draft stipulation and joint statement. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 3/3/2021 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Draft stipulation re: site inspection; email to J. Flanders for review. | 0.8 | $218.00 | $174.40 | $0.00 | 0 |
| 3/3/2021 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Add edits to draft stipulation. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 3/8/2021 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Convert emails to pdf.; add bates number to final Requests for Production documents; draft Proof of Service; email all to J. Flanders for review. | 1.8 | $218.00 | $392.40 | $0.00 | 0 |
| 3/8/2021 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Update Proof of Service and create shareable link to Requests for Production responses; email opposing counsel same. | 0.3 | $218.00 | $65.40 | $0.00 | 0 |
| 3/15/2021 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Draft status report template. | 0.9 | $218.00 | $196.20 | $0.00 | 0 |
| 3/15/2021 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Edit and format requests for production and interrogatories for service. | 0.5 | $218.00 | $109.00 | $0.00 | 0 |
| 3/15/2021 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Email opposing counsel service copies of requests for production and interrogatories set 1; calendar response deadline. | 0.2 | $218.00 | $43.60 | $0.00 | 0 |
| 3/19/2021 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Finalize status report and file via ECF; download and save notice of electronic filing. | 0.2 | $218.00 | $43.60 | $0.00 | 0 |
| 3/30/2021 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Email requested native word versions of requests for production and interrogatories to opposing counsel. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 4/15/2021 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Download and save minute order; calendar settlement conference deadlines. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |

# Exhibit 1

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|---|---|---|---|---|---|---|---|---|---|
| 7/19/2021 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Email to Magistrate Judge Newman's courtroom deputy to request mediation date availability in mid-October. | 0.3 | $218.00 | $65.40 | $0.00 | 0 |
| 8/2/2021 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Save and update settlement conference calendar deadlines. | 0.2 | $218.00 | $43.60 | $0.00 | 0 |
| 10/8/2021 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Download and save ECF notices. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 10/11/2021 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Download and save NEF docket; update calendar for settlement conference. | 0.2 | $218.00 | $43.60 | $0.00 | 0 |
| 2/10/2022 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Telephone call with T. Trillo re: ECF filing of Second Amended Complaint. | 0.2 | $218.00 | $43.60 | $0.00 | 0 |
| 2/10/2022 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Consult prior U.S. Army Corps of Engineers subpoena for info re: Touhey letter. | 0.2 | $218.00 | $43.60 | $0.00 | 0 |
| 2/11/2022 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Review supreme court rules on paper copies of briefs.  Discuss rules with T. Trillo. | 0.5 | $218.00 | $109.00 | $0.00 | 0 |
| 3/8/2022 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Download and save files from DoD. | 0.2 | $218.00 | $43.60 | $0.00 | 0 |
| 3/8/2022 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Telephone calls with T. Trillo re: downloading and saving DoD files. | 0.2 | $218.00 | $43.60 | $0.00 | 0 |
| 3/10/2022 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Finalize Second Amended Complaint and exhibit.  File both via ECF. | 0.4 | $218.00 | $87.20 | $0.00 | 0 |
| 3/10/2022 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Telephone call with J. Flanders re: Second Amended Complaint filing | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 3/29/2022 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Download zip files of subpoena production then upload to Everlaw for processing. Begin drafting notice.  Email to J. Flanders re: same. | 5.1 | $218.00 | $1,111.80 | $0.00 | 0 |
| 3/30/2022 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Upload additional documents for production to Everlaw. | 0.5 | $218.00 | $109.00 | $0.00 | 0 |
| 3/30/2022 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Telephone call to Everlaw re: status of Rancho Murieta Community Services District data | 0.1 | $218.00 | $21.80 | $0.00 | 0 |

# Exhibit 1

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|--------------------------------|
| 3/30/2022 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Reply to J. Flanders email re: additional documents for production. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 3/30/2022 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Reply to email from Everlaw re: Rancho Murieta Community Services District upload | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 3/31/2022 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Download production zip file and upload same to Dropbox | 2.2 | $218.00 | $479.60 | $0.00 | 0 |
| 3/31/2022 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Create Everlaw binders and production protocol.  Production of documents. | 1.6 | $218.00 | $348.80 | $0.00 | 0 |
| 3/31/2022 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Telephone call with Everlaw support re: production, document conversion errors, and protocols. | 0.9 | $218.00 | $196.20 | $0.00 | 0 |
| 3/31/2022 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Revise notice to cite Federal Rule of Civil Procedure rule 26 | 0.5 | $218.00 | $109.00 | $0.00 | 0 |
| 3/31/2022 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Provide update on document production during staff meeting | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 3/31/2022 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Review final production on Everlaw.  Telephone call with T. Trillo re: accompanying notice.  Draft notice and email to J. Flanders for review. | 0.8 | $218.00 | $174.40 | $0.00 | 0 |
| 4/1/2022 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Second attempt to upload production to Dropbox.  Finalize disclosures notice and Proof of Service. | 2.6 | $218.00 | $566.80 | $0.00 | 0 |
| 4/1/2022 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Update Proof of Service and test Dropbox link. | 0.5 | $218.00 | $109.00 | $0.00 | 0 |
| 4/1/2022 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Serve opposing counsel supplemental production via email. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 4/1/2022 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Telephone call with J. Flanders re: disclosure notice and POS | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 4/11/2022 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Draft proposed order for ex parte application | 0.6 | $218.00 | $130.80 | $0.00 | 0 |
| 4/11/2022 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Telephone call with J. Flanders re: ex parte application filing (.1). Research Local Rules re: ex parte filings (.3). | 0.4 | $218.00 | $87.20 | $0.00 | 0 |

# Exhibit 1

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|--------------------------------|
| 4/12/2022 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Format objection to notice of taking of deposition. | 0.6 | $218.00 | $130.80 | $0.00 | 0 |
| 4/12/2022 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Telephone calls with T. Brett re: Proof of Service file name (.1). Rename file and email to opposing counsel (.2). | 0.3 | $218.00 | $65.40 | $0.00 | 0 |
| 4/12/2022 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Telephone call with T. Brett re: notice of objection of taking of deposition format | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 4/12/2022 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Telephone call with J. Flanders re: email instructing service of notice of objection of taking of deposition | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 4/12/2022 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Serve via email objection to notice of taking deposition on opposing counsel | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 4/20/2022 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Telephone call with T. Trillo re: filing non-party subpoenas | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 4/21/2022 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Reply email re: Murieta Equestrian Center coding project on Everlaw. | 0.2 | $218.00 | $43.60 | $0.00 | 0 |
| 4/21/2022 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Telephone call with C. Hudak re: Murieta Equestrian Center documents on Everlaw. | 0.4 | $218.00 | $87.20 | $0.00 | 0 |
| 4/26/2022 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Review Everlaw Murieta Equestrian Center files.  Email J. Flanders re: same. | 0.3 | $218.00 | $65.40 | $0.00 | 0 |
| 4/27/2022 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Download final production from 4/1/22.  Several attempts to upload same to client file. | 3.3 | $218.00 | $719.40 | $0.00 | 0 |
| 4/27/2022 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Transmit payment to Veritext for Ian Wren transcript. | 0.2 | $218.00 | $43.60 | $0.00 | 0 |
| 4/28/2022 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Discuss discovery production on Everlaw | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 4/29/2022 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Email to C. Hudak re: production audit. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 4/29/2022 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Email to J. Flanders re: case expenses. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |

# Exhibit 1

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|--------------------------------|
| 5/2/2022 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Audit discovery folder and reorganize documents.  Draft table documenting timeline of discovery served and corresponding responses. | 1.3 | $218.00 | $283.40 | $0.00 | 0 |
| 5/4/2022 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Telephone call with C. Hudak re: defendant production audit. | 0.2 | $218.00 | $43.60 | $0.00 | 0 |
| 5/4/2022 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Download and save Veritext invoice. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 5/12/2022 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Call with T. Brett re: filing motion for alternative service of Carol Anderson Ward subpoena and ex parte app for OST | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 5/13/2022 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Draft notice and update subpoena forms. Telephone calls with J. Flanders re: declaration exhibits.  Add additional exhibits.  Finalize motion and supporting documents for filing. | 1.9 | $218.00 | $414.20 | $0.00 | 0 |
| 5/13/2022 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Review T. Brett filing instructions and declaration exhibits.  Add cover pages to exhibits. | 0.7 | $218.00 | $152.60 | $0.00 | 0 |
| 5/13/2022 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | File motion and supporting documents with Eastern District of California.  Email magistrate judge proposed order. | 0.7 | $218.00 | $152.60 | $0.00 | 0 |
| 5/13/2022 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Telephone call with J. Flanders re: motion filing logistics. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 5/16/2022 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Review local rules to determine deadlines for opposition and reply. Calculate all deadlines and calendar. Update case master spreadsheet deadlines. | 0.6 | $218.00 | $130.80 | $0.00 | 0 |
| 5/16/2022 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Review RJN declaration and exhibits; review productions on Everlaw to determine project/production data size. | 0.3 | $218.00 | $65.40 | $0.00 | 0 |
| 5/18/2022 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Create project and binders for production on Everlaw. | 1.1 | $218.00 | $239.80 | $0.00 | 0 |
| 5/18/2022 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Attempt to create production log for second supplement disclosures. | 0.9 | $218.00 | $196.20 | $0.00 | 0 |

# Exhibit 1

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|--------------------------------|
| 5/18/2022 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Communicate with Everlaw re: production log.  Create production log. | 0.4 | $218.00 | $87.20 | $0.00 | 0 |
| 5/18/2022 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Telephone call with C. Hudak re: document/project on Everlaw | 0.4 | $218.00 | $87.20 | $0.00 | 0 |
| 5/18/2022 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Telephone call with C. Hudak re: discovery sent/received and documents on Everlaw. | 0.3 | $218.00 | $65.40 | $0.00 | 0 |
| 5/19/2022 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Edit/recreate production from Everlaw for 2nd supplement production. | 0.4 | $218.00 | $87.20 | $0.00 | 0 |
| 5/20/2022 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Teleconference with J. Flanders re: draft joint stip | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 5/20/2022 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Draft joint stip re: motion for leave to serve subp by alternative means. | 0.7 | $218.00 | $152.60 | $0.00 | 0 |
| 5/20/2022 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Conduct research on searches/search folders for Outlook. | 0.5 | $218.00 | $109.00 | $0.00 | 0 |
| 5/20/2022 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Confer with E. Maharg re: email searching. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 5/24/2022 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Incorporate edits to stip; finalize for filing. | 0.3 | $218.00 | $65.40 | $0.00 | 0 |
| 5/24/2022 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Scan and save Anderson Ward grant deeds. | 0.2 | $218.00 | $43.60 | $0.00 | 0 |
| 5/24/2022 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | File stipulation.  Email proposed order to magistrate judge.  Download and save docket entries. | 0.4 | $218.00 | $87.20 | $0.00 | 0 |
| 5/25/2022 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Communicate with J. Flanders re: service of stipulation and motion on C. Anderson Ward.  Print service copies and draft Proof of Service.  Prepare FedEx label and envelope. | 1.3 | $218.00 | $0.00 | $283.40 | 1.3 |
| 5/25/2022 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Format/edit subpoena form and deposition notices.  Update Proof of Service. | 1.8 | $218.00 | $392.40 | $0.00 | 0 |
| 5/25/2022 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Format deposition notice for S. Paulsen. Email court reporter for deposition coverage. | 0.6 | $218.00 | $130.80 | $0.00 | 0 |

# Exhibit 1

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|--------------------------------|
| 5/25/2022 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Begin drafting Proof of Service for discovery to be served today. | 0.4 | $218.00 | $87.20 | $0.00 | 0 |
| 5/25/2022 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Email requests for production set 4 and deposition/subpoena to opposin | 0.3 | $218.00 | $65.40 | $0.00 | 0 |
| 5/25/2022 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Call with T. Brett re: service of requests for production and deposition notices | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 5/25/2022 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Call with T. Brett re: service of discovery devices on defendant today. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 5/26/2022 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Download and save docket entry.  Update motion for leave to serve subpoena by alternative means deadlines. Attempt to download defendant document production. | 0.4 | $218.00 | $87.20 | $0.00 | 0 |
| 5/26/2022 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Review Judge Barnes' info page for motion hearing days. | 0.2 | $218.00 | $43.60 | $0.00 | 0 |
| 5/26/2022 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Reply to court reporter to confirm coverage for 6/8 and 6/9 depositions. Calendar same. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 5/26/2022 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Add deposition information to case spreadsheet. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 5/27/2022 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Finalize requests for production set 5 and Proof of Service. Draft email and serve requests for production and Thunder Mountain subpoena on opposing counsel. Calculate and calendar defendant's response deadline. | 0.6 | $218.00 | $130.80 | $0.00 | 0 |
| 5/27/2022 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Format subpoena and exhibits for service. | 0.5 | $218.00 | $109.00 | $0.00 | 0 |
| 5/27/2022 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Submit order to River City for rush service of subpoena on Thunder Mountain. | 0.5 | $218.00 | $109.00 | $0.00 | 0 |
| 5/27/2022 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Draft Proof of Service for requests for production set 5 and Thunder Mountain subpoena. | 0.3 | $218.00 | $65.40 | $0.00 | 0 |
| 5/27/2022 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Telephone call with T. Brett re: service of Thunder Mountain subpoena and requests for production set 5. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 6/1/2022 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Download and save docket entries. Calendar last day to hold ADR session. | 0.2 | $218.00 | $43.60 | $0.00 | 0 |

# Exhibit 1

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|---|---|---|---|---|---|---|---|---|---|
| 6/1/2022 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Email T. Brett updates on Thunder Mountain subpoena service. | 0.2 | $218.00 | $43.60 | $0.00 | 0 |
| 6/1/2022 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Download and save docket entries. | 0.2 | $218.00 | $43.60 | $0.00 | 0 |
| 6/1/2022 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Email River City to request service at agent's office address. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 6/2/2022 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Confer with C. Hudak re: Everlaw Murieta Equestrian Center project. Add D. Hunt as project user. | 0.3 | $218.00 | $65.40 | $0.00 | 0 |
| 6/2/2022 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Download and save Proof of sub service on Thunder Mountain; email same to J. Flanders and T. Brett. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 6/2/2022 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Confer with J. Flanders re: service of interrogatory response. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 6/6/2022 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Format interrogatory response and finalize for service. Update Proof of Service. | 1.0 | $218.00 | $218.00 | $0.00 | 0 |
| 6/7/2022 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Call with T. Brett re: arranging for printing documents. | 0.3 | $218.00 | $65.40 | $0.00 | 0 |
| 6/7/2022 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Call with T. Brett re: document printing and production for depositions (Paulsen and 30(b)(6)) | 0.2 | $218.00 | $43.60 | $0.00 | 0 |
| 6/7/2022 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Call with T. Brett re: document printing | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 6/7/2022 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Call with J. Flanders and T. Brett re: exhibit production | 0.3 | $218.00 | $0.00 | $65.40 | 0.3 |
| 6/13/2022 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Email to court reporter K. Gillie re: exhibits and expedited Paulsen transcript. | 0.2 | $218.00 | $43.60 | $0.00 | 0 |
| 6/13/2022 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Email to court reporter to request expedited Paulsen deposition transcript. | 0.2 | $218.00 | $43.60 | $0.00 | 0 |
| 6/13/2022 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Reply to email from court reporter D. Scarpelli. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 6/13/2022 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Email J. Flanders re: expert rebuttal deadline. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |

# Exhibit 1

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|---|---|---|---|---|---|---|---|---|---|
| 6/14/2022 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Review case docket to determine updated deadlines. | 0.2 | $218.00 | $43.60 | $0.00 | 0 |
| 6/15/2022 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Draft follow up email to J. Flanders re: transcript and Pearson deposition exhibit. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 6/16/2022 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Follow up emails to court report re: exhibit 19 of Pearson deposition. | 0.2 | $218.00 | $43.60 | $0.00 | 0 |
| 6/16/2022 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Reply to court reporter email re: expedited transcript. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 6/21/2022 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Download and save Murieta Equestrian Center spreadsheets re: decay, hydrology and sample results. Search for initial Paulsen report. | 0.4 | $218.00 | $87.20 | $0.00 | 0 |
| 6/21/2022 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Run comparison of initial and revised Paulsen reports. Email report to J. Flanders. | 0.4 | $218.00 | $87.20 | $0.00 | 0 |
| 6/21/2022 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Create SharePoint link for client to access files. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 6/22/2022 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Download and save Paulsen deposition transcript; email same to client. | 0.2 | $218.00 | $43.60 | $0.00 | 0 |
| 6/22/2022 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Download and save corrected exhibit 18 to Paulsen deposition. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 6/23/2022 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Submit payment to court reporter for Paulsen deposition transcript. | 0.2 | $218.00 | $43.60 | $0.00 | 0 |
| 6/27/2022 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Compare defendant's 6-3-22 supplemental production to Pearson deposition exhibits 34-45. | 1.7 | $218.00 | $370.60 | $0.00 | 0 |
| 6/27/2022 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Download and save Pearson deposition transcripts and defendant's document production from 6-3-22. | 0.4 | $218.00 | $87.20 | $0.00 | 0 |
| 6/27/2022 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Email to I. Wren with exhibit and bates ranges re: Pearson exhibits. | 0.2 | $218.00 | $43.60 | $0.00 | 0 |
| 6/27/2022 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Reply to I. Wren email re: SharePoint access to documents. | 0.2 | $218.00 | $43.60 | $0.00 | 0 |

# Exhibit 1

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|--------------------------------|
| 6/30/2022 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Revise deposition notice subpoena form. Draft Proof of Service. Email to T. Brett for review. | 0.9 | $218.00 | $196.20 | $0.00 | 0 |
| 6/30/2022 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Finalize subpoena notice, form and proof of service. Email A. Ramos and opposing counsel service copies of same. | 0.6 | $218.00 | $130.80 | $0.00 | 0 |
| 6/30/2022 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Call with T. Brett re: final versions of Rancho Murieta Community Services District subpoena; review the same. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 7/6/2022 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Teleconference with T. Brett re: subpoena and subsequent service of same. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 7/6/2022 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Finalize stipulation and proposed order. Efile then email native version to judge. | 0.3 | $218.00 | $65.40 | $0.00 | 0 |
| 7/6/2022 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Add opposing counsel edits to stip. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 7/6/2022 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Pay court reporter invoice for Pearson deposition transcript. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 7/7/2022 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Telephone call with T. Brett re: disclosure statement. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 7/7/2022 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Download Ian Wren files and upload to Dropbox for service. Finalize disclosure statement and Proof of Service. | 0.8 | $218.00 | $174.40 | $0.00 | 0 |
| 7/7/2022 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Review prior expert report and service thereof. Draft Proof of Service and accompanying disclosure statement. Reply to Wren email re: link to report. | 0.4 | $218.00 | $87.20 | $0.00 | 0 |
| 7/7/2022 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Draft email and serve opposing counsel expert rebuttal report and file. | 0.3 | $218.00 | $65.40 | $0.00 | 0 |
| 7/7/2022 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Email T. Brett re: disclosure statement for expert rebuttal report. | 0.2 | $218.00 | $43.60 | $0.00 | 0 |
| 7/7/2022 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Reply to email from D. Hunt re: link to Wren rebuttal report. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 7/7/2022 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Telephone call with I. Wren re: link to rebuttal report. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |

# Exhibit 1

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|---|---|---|---|---|---|---|---|---|---|
| 7/11/2022 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Discuss prep of deposition exhibits with J. Flanders. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 7/11/2022 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Calendar Rancho Murieta Community Services District deposition. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 7/12/2022 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Email court reporter re: deposition exhibits. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 7/14/2022 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Upload deposition exhibits to Dropbox. Create link to share same with o | 0.9 | $218.00 | $196.20 | $0.00 | 0 |
| 7/14/2022 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Reply to Rancho Murieta Community Services District counsel re: zoom meeting link. Email court reporter deposition exhibits. | 0.3 | $218.00 | $65.40 | $0.00 | 0 |
| 7/14/2022 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Teleconference with J. Flanders re: deposition exhibits. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 7/15/2022 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Teleconference with J. Flanders re: Wren deposition transcripts (.1). Teleconference with Veritext re: transcripts (.4) | 0.5 | $218.00 | $109.00 | $0.00 | 0 |
| 7/15/2022 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Upload added exhibits to Dropbox file for opposing counsel and email same to court reporter. | 0.5 | $218.00 | $109.00 | $0.00 | 0 |
| 7/18/2022 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Teleconference with E. Maharg re: production of Wren email (.1). Add bates number to document production, draft accompanying Proof of Service. Email opposing counsel production (.6). | 0.7 | $218.00 | $152.60 | $0.00 | 0 |
| 7/18/2022 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Download and save defendant's production. | 0.2 | $218.00 | $43.60 | $0.00 | 0 |
| 7/19/2022 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Teleconference with J. Flanders re: meeting Murieta Equestrian Center p | 0.2 | $218.00 | $43.60 | $0.00 | 0 |
| 7/20/2022 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Teams meeting to discuss status of production archives. | 0.7 | $218.00 | $109.00 | $43.60 | 0.2 |
| 7/20/2022 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Teleconference with C. Hudak to review/audit discovery files. | 0.7 | $218.00 | $152.60 | $0.00 | 0 |
| 7/20/2022 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Email to Veritext customer service to request deposition transcripts of Ian Wren. | 0.2 | $218.00 | $43.60 | $0.00 | 0 |

# Exhibit 1



| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|---|---|---|---|---|---|---|---|---|---|
| 7/20/2022 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Download and save volumes 1 and 2 of Ian Wren deposition transcripts. | 0.2 | $218.00 | $43.60 | $0.00 | 0 |
| 7/22/2022 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Review Murieta Equestrian Center discovery file and address items in C. Hudak spreadsheet. | 0.9 | $218.00 | $196.20 | $0.00 | 0 |
| 7/22/2022 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Teleconference with C. Hudak re: discovery spreadsheet. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 7/22/2022 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Follow up teleconference with C. Hudak re: defendant document productions. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 7/27/2022 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Teleconference with C. Hudak re: document index of file in support of Motion for Summary Judgment | 0.4 | $218.00 | $87.20 | $0.00 | 0 |
| 7/28/2022 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Confer with J. Flanders re: stipulation caption page (.1). Finalize same for filing; confirm proposed order emailing procedure (.2). Efile stip and email native version to Judge (.2). Download and save conformed copy (.1). | 0.6 | $218.00 | $130.80 | $0.00 | 0 |
| 7/28/2022 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Email court reporter re: Fritschi deposition transcript. Download and save same. | 0.3 | $218.00 | $65.40 | $0.00 | 0 |
| 8/23/2022 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Calendar deadlines from dockets 64 and 65. | 0.4 | $218.00 | $87.20 | $0.00 | 0 |
| 8/23/2022 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Reply to J. Flanders re: details of Wren deposition on 7/18/22. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 8/24/2022 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Email Veritext inquiry re: 7/18/22 Wren deposition transcript. | 0.2 | $218.00 | $43.60 | $0.00 | 0 |
| 8/24/2022 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Reply to Veritext email.  Confirm order for 7/18/22 deposition transcript of Ian Wren. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 8/25/2022 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Reply to J. Flanders email re: Wren deposition transcript. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 9/7/2022 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Pay Veritext invoice for 7/18/22 Ian Wren deposition transcript. Download and save transcript; email same to J. Flanders. | 0.4 | $218.00 | $87.20 | $0.00 | 0 |
| 9/13/2022 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Email Veritext to inquire about procedures to make corrections to Wren deposition transcript. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |

# Exhibit 1

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|---|---|---|---|---|---|---|---|---|---|
| 9/13/2022 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Further email inquiry to Veritext re: transcript corrections. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 9/13/2022 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Email Veritext to inquire about procedures to make corrections to Wren deposition transcript. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 9/22/2022 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Teleconference with C. Hudak re: Everlaw (.2). Email to C. Capps re: same (.2) | 0.4 | $218.00 | $87.20 | $0.00 | 0 |
| 10/19/2022 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Download recent ECF notifications. Calendar stipulated Motion for Summary Judgment pleading deadlines. | 0.4 | $218.00 | $87.20 | $0.00 | 0 |
| 11/14/2022 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Draft reply email to EAM re: processed data remaining on Everlaw. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 11/15/2022 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Search Everlaw ATA umbrella account to determine how to download documents designated by EAM.(5) Telephone call with C. Hudak re: document cards. (.1) | 0.6 | $218.00 | $0.00 | $130.80 | 0.6 |
| 11/15/2022 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Finish downloading and archiving data from Everlaw. | 0.2 | $218.00 | $43.60 | $0.00 | 0 |
| 11/15/2022 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Further teleconference with C. Hudak re: instructions to download data from Everlaw. | 0.1 | $218.00 | $0.00 | $21.80 | 0.1 |
| 11/16/2022 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Begin downloading and saving to external hard drive processed data from Everlaw. | 2.5 | $218.00 | $545.00 | $0.00 | 0 |
| 11/21/2022 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Teleconference with T. Brett re: opposition filing later in the week. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 11/22/2022 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Call with T. Brett re: filing opp to mtn to stay / defer. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 11/23/2022 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Add tables of authorities and content.  Telephone calls with T. Brett re: same.  Prepare pdfs of all opposition pleadings for filing. | 2.8 | $218.00 | $610.40 | $0.00 | 0 |
| 11/23/2022 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Teleconference with T. Brett re: today's opposition filing.  Calendar motion filing deadlines. | 0.2 | $218.00 | $43.60 | $0.00 | 0 |
| 11/23/2022 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | File opposition pleadings.  Download and save NEF notifications of same. | 0.3 | $218.00 | $65.40 | $0.00 | 0 |

# Exhibit 1

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|---|---|---|---|---|---|---|---|---|---|
| 12/9/2022 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Download and save docket no. 78. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 12/12/2022 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Confer with C. Hudak re: exhibit bates numbering. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 12/13/2022 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Call with J. Flanders re: Motion for Summary Judgment work | 0.3 | $218.00 | $65.40 | $0.00 | 0 |
| 12/13/2022 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Review Judge Barnes standing order and local rules re: courtesy copies. Telephone call to ECF helpdesk re: pdf file size limitations. Email to courtroom deputy re: submission of exhibit courtesy copies. | 0.4 | $218.00 | $87.20 | $0.00 | 0 |
| 12/13/2022 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Draft notice of lodging. Emails with D. Hunt re: lodging of drone footage. Excerpt Paulsen and Pearson deposition transcripts. Draft declaration exhibit spreadsheet template. Begin drafting RJN and locating supporting exhibits. | 2.3 | $218.00 | $501.40 | $0.00 | 0 |
| 12/13/2022 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Draft templates of notice of lodging, proposed order, J. Flanders declaration, and incorporate notice of motion to MPA. Review local rules on lodging exhibits; review courtroom deputy reply re: same. | 1.5 | $218.00 | $327.00 | $0.00 | 0 |
| 12/13/2022 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Teleconference with J. Flanders re: Motion for Summary Judgment tasks. | 0.3 | $218.00 | $65.40 | $0.00 | 0 |
| 12/14/2022 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Begin bates numbering Motion for Summary Judgment exhibits. | 1.9 | $218.00 | $414.20 | $0.00 | 0 |
| 12/14/2022 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Continuing labeling and bates numbering exhibits. Being download drone video footage. | 1.6 | $218.00 | $348.80 | $0.00 | 0 |
| 12/14/2022 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Begin incorporating data into exhibit list spreadsheet. | 0.5 | $218.00 | $109.00 | $0.00 | 0 |
| 12/14/2022 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Emails and telephone call with D. Hunt re: Pearson deposition transcript. | 0.4 | $218.00 | $65.40 | $21.80 | 0.1 |
| 12/14/2022 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Draft multiple reply emails to D. Hunt re: deposition excerpts, exhibits and drone footage. | 0.3 | $218.00 | $65.40 | $0.00 | 0 |
| 12/14/2022 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Teleconference with J. Flanders re: motion tasks. | 0.3 | $218.00 | $65.40 | $0.00 | 0 |

# Exhibit 1

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|--------------------------------|
| 12/14/2022 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Draft reply to D. Hunt re: deposition excerpts. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 12/14/2022 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Teleconference with C. Hudak re: exhibit list task. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 12/14/2022 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Teleconference with C. Hudak re: additional exhibit tasks. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 12/15/2022 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Continue drafting declaration and RJN.  Add labels and bates numbers to additional exhibits. | 3.6 | $218.00 | $784.80 | $0.00 | 0 |
| 12/15/2022 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Continue drafting J. Flanders declaration and RJN. | 1.5 | $218.00 | $327.00 | $0.00 | 0 |
| 12/15/2022 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Continue drafting J. Flanders declaration. | 1.4 | $218.00 | $305.20 | $0.00 | 0 |
| 12/15/2022 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Continue adding labels and bates numbers to exhibits. Imbed hyperlinks to drone footage. | 1.1 | $218.00 | $239.80 | $0.00 | 0 |
| 12/15/2022 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Research how to download MP4 of YouTube videos. | 0.3 | $218.00 | $65.40 | $0.00 | 0 |
| 12/15/2022 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Review emails for status on Motion for Summary Judgment tasks. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 12/15/2022 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Email to D. Hunt and J. Flanders re: obstacles to downloading drone footage. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 12/16/2022 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Add updated exhibits to J. Flanders declaration. Label and bates number newly added exhibits.  Update notice of lodging and proposed order.  Update exhibits as required. | 3.5 | $218.00 | $763.00 | $0.00 | 0 |
| 12/16/2022 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Incorporate authenticating language to Wren declaration.  Create captions pages for Burchial and Bothwell declarations.  Create batch pdfs of J. Flanders declaration exhibits. | 2.9 | $218.00 | $632.20 | $0.00 | 0 |
| 12/16/2022 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Finalize remaining motion pleadings.  File Motion for Summary Judgment and supporting documents via ECF. | 1.1 | $218.00 | $239.80 | $0.00 | 0 |
| 12/16/2022 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Assist with brief formatting for table of contents.  Begin creating filing versions of completed pleadings. | 2.4 | $218.00 | $523.20 | $0.00 | 0 |

# Exhibit 1

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|---|---|---|---|---|---|---|---|---|---|
| 12/16/2022 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Communicate with T. Trillo re: finalizing and filing. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 12/19/2022 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Finalize notice of lodging for filing. File same via ECF. Download and save conformed copies of Motion for Summary Judgment. Print courtesy copies of Motion for Summary Judgment and save J. Flanders declaration exhibits to flash drive. Prepare FedEx shipping label. Travel/to from FedEx. Email proposed order to MJ Barnes. | 1.8 | $218.00 | $0.00 | $392.40 | 1.8 |
| 12/20/2022 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Download and save notice of acknowledgment re: flash drive with exhibits. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 1/6/2023 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Research how to download you tube videos. Create mp4s of drone vide | 1.0 | $218.00 | $0.00 | $218.00 | 1 |
| 1/6/2023 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Reply to Ian Wren and email copy of J. Flanders declaration in support of Motion for Summary Judgment and accompanying exhibits. | 0.2 | $218.00 | $43.60 | $0.00 | 0 |
| 1/6/2023 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Email D. Hunt and J. Flanders re: plans to lodge drone videos. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 1/9/2023 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Finalize notice of lodging and file via ECF. Download and save ECF notification. Print same and prepare FedEx mailing label. Travel to/from FedEx. | 0.8 | $218.00 | $174.40 | $0.00 | 0 |
| 1/9/2023 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Update notice of lodging. Create FedEx label. | 0.3 | $218.00 | $65.40 | $0.00 | 0 |
| 1/10/2023 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Draft email to J. Flanders and T. Brett re: opposition filing deadline. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 1/12/2023 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Call with T. Brett w/r/t uploading Defs Motion for Summary Judgment to shared (plus supporting exhibits) | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 1/12/2023 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Download and save docket no. 80. Forward same to EAM and T Brett. | 0.2 | $218.00 | $43.60 | $0.00 | 0 |
| 1/17/2023 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Draft pleading for response to defendant's SUF. | 0.9 | $218.00 | $196.20 | $0.00 | 0 |
| 1/17/2023 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Save drone videos to flash drive and test. Create FedEx label to ship flash drive to opposing counsel. Travel/to from FedEx. | 0.8 | $218.00 | $174.40 | $0.00 | 0 |

# Exhibit 1

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|--------------------------------|---------------------------------|
| 1/17/2023 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Emails with J. Flanders re: lodged drone videos to opposing counsel. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 1/17/2023 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Further emails with J. Flanders re: drone videos to opposing counsel. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 1/17/2023 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Reply to J. Flanders email re: availability to file reply tomorrow. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 1/18/2023 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Cite check brief; add tables of authorities and table of contents.  Format and finalize Bothwell declaration and accompanying exhibits. | 3.0 | $218.00 | $654.00 | $0.00 | 0 |
| 1/18/2023 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Add exhibit letter sheets to Bothwell declaration exhibits. | 0.2 | $218.00 | $43.60 | $0.00 | 0 |
| 1/18/2023 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | File opposition brief, Bothwell declaration and response to SUF. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 1/18/2023 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Teleconference with T. Brett re: opposition brief status and next steps. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 1/18/2023 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Track FedEx shipment of video footage to opposing counsel. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 1/19/2023 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Download and save filed oppositions. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 1/23/2023 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Research/attempt formatting of converted word table. Emails to J. Flanders re: same. | 0.8 | $218.00 | $174.40 | $0.00 | 0 |
| 1/23/2023 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Download and save second ECF entry of defendant's opposition at docket no. 87. | 0.3 | $218.00 | $65.40 | $0.00 | 0 |
| 1/25/2023 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Call with T. Brett re: formatting pleading paper. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 1/26/2023 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Reply to Wren email re: copy of his declaration. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 1/26/2023 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Draft email to opposing counsel to request native word version of docket 87. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |

# Exhibit 1

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|---|---|---|---|---|---|---|---|---|---|
| 1/30/2023 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Further research and attempts at creating a workable template of defendant's response to plaintiff's SUF | 0.8 | $218.00 | $174.40 | $0.00 | 0 |
| 1/30/2023 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Create scrubbed word version of plaintiff's response to defendants SUF. | 0.3 | $218.00 | $65.40 | $0.00 | 0 |
| 1/30/2023 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Email to J. Flanders re: Murieta Equestrian Center reply deadline. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 1/30/2023 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Email to J. Flanders to inquire if opposing counsel replied to our request for native of docket no. 87. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 1/31/2023 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Add J. Flanders comments to pleading of Defendant's SUF. | 1.3 | $218.00 | $283.40 | $0.00 | 0 |
| 1/31/2023 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Teleconference with J. Flanders re: updates and formatting to SUF template. | 0.2 | $218.00 | $43.60 | $0.00 | 0 |
| 1/31/2023 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Download and save Defendant's SUF; email opposing counsel scrubbed | 0.2 | $218.00 | $43.60 | $0.00 | 0 |
| 1/31/2023 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Draft email to J. Flanders with regards to next steps for defendant's SUF template. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 2/1/2023 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Draft new SUF reply pleading. | 1.8 | $218.00 | $392.40 | $0.00 | 0 |
| 2/2/2023 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Audit SUF to find fact numbers where Wren testimony is cited as unreliable, unscientific, etc. Email findings to J. Flanders. | 1.2 | $218.00 | $261.60 | $0.00 | 0 |
| 2/6/2023 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Live chats and telephone calls with Lexis customer service to request cite publication. | 1.5 | $218.00 | $327.00 | $0.00 | 0 |
| 2/6/2023 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Reorganize folder with saved docket entries. Email D. Hunt shareable link to same folder. | 0.5 | $218.00 | $109.00 | $0.00 | 0 |
| 2/6/2023 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Draft email to Thomson Reuters to submit opinions for publication in National Reporter System. | 0.2 | $218.00 | $43.60 | $0.00 | 0 |

# Exhibit 1

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|---|---|---|---|---|---|---|---|---|---|
| 2/6/2023 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Upload modified versions of defendants opposition found at docket 87. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 2/6/2023 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Teleconference with J. Flanders. Discuss communicating with Lexis to request publication of two cases. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 2/7/2023 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Draft reply email to Thomson Reuters for case information for San Francisco Baykeeper v. City of Sunnyvale, 2022 U.S. Dist. LEXIS 164053. | 0.2 | $218.00 | $43.60 | $0.00 | 0 |
| 2/7/2023 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Follow up emails to Thomson Reuters re: cite number assignment. | 0.2 | $218.00 | $43.60 | $0.00 | 0 |
| 2/7/2023 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Email J. Flanders Thomson Reuters reply re: opinion publication request. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 2/7/2023 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Forward Thomson Reuters email re: publication of SF Baykeeper opinions | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 2/14/2023 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Call with T. Brett re: help compiling exhibits for J Brett declaration. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 2/14/2023 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Audit and locate defendant's request for interrogatories and request for production quoted in reply brief. Save copies in exhibit folder. | 0.3 | $218.00 | $65.40 | $0.00 | 0 |
| 2/14/2023 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Teleconference with T. Brett re: assistance with locating language from either requests for admission or requests for production propounded by Defendants. | 0.1 | $218.00 | $0.00 | $21.80 | 0.1 |
| 2/16/2023 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Teleconference with T. Brett re: creating copy of deposition transcript for extraction of pages. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 2/17/2023 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Cite check reply.  Add tables of contents and authorities to same. Prepare filing versions of reply and accompanying attachments. Draft notice of lodging for chambers copies. Efile reply, attachments and notice of lodging.  Save filed copies of reply to USB flash drive. Prepare mailing envelope for notice of lodging and flash drive. | 4.8 | $218.00 | $0.00 | $1,046.40 | 4.8 |

# Exhibit 1

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|--------------------------------|
| 2/17/2023 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Teleconference with Tom re: cite check and tables for reply brief. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 2/17/2023 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Teleconference with T. Brett re: work on tables for brief. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 2/17/2023 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Download and save NEF notifications of reply. | 0.3 | $218.00 | $65.40 | $0.00 | 0 |
| 2/23/2023 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Telephone to court clerk to confirm docketing of USB flash drive with courtesy copies of reply Motion for Summary Judgment. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 2/27/2023 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Download and save minute order vacating Motion for Summary Judgment hearing on 3/3/23. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 5/25/2023 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Label exhibit to notice of supplemental authority.  Finalize notice and efile with exhibit. | 0.2 | $218.00 | $43.60 | $0.00 | 0 |
| 5/26/2023 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Download and save to file ECF notifications re: notice of supplemental authority. | 0.2 | $218.00 | $43.60 | $0.00 | 0 |
| 6/6/2023 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Calendar event for deadline to file supplemental brief re: Sackett v U.S. Environmental Protection Agency  ruling. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 6/21/2023 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Call with T. Trillo to coordinate 6/23 filing of supplemental brief re: Sackett v U.S. Environmental Protection Agency  ruling. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 6/23/2023 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Format supplement brief for tables. Cite check; emails and telephone calls with D. Hunt and T. Brett re: cites, formatting and filing. Incorporate tables. Email final version to D. Hunt for review. | 2.7 | $218.00 | $588.60 | $0.00 | 0 |
| 6/23/2023 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Incorporate D. Hunts edits to brief; finalize and file. | 0.8 | $218.00 | $174.40 | $0.00 | 0 |
| 6/23/2023 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Text T. Brett re: Sackett v U.S. Environmental Protection Agency citation format; teleconference with T. Brett re: further brief edits.  Draft reply email to D. Hunt re: same. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 6/23/2023 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Teleconference with T. Brett re: formatting of docket cites.  Draft reply email to D. Hunt re: brief. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |

# Exhibit 1

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|--------------------------------|
| 6/23/2023 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Teleconference with T. Brett re: supplemental brief editing and filing. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 6/26/2023 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Download and save conformed copies of supplement brief. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 7/11/2023 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Download and save to file docket no. 97 request for oral argument. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 8/16/2023 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Download and save order for Phase I. Forward order to J. Flanders and T Brett. Calendar deadline to submit proposed stipulated further schedule. | 0.2 | $218.00 | $43.60 | $0.00 | 0 |
| 8/30/2023 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Review local rules re: documents requiring signatures of multiple counsel. Format/edit stipulation incorporation opposing counsel's edit and adding required authorization language as required by local rules. Efile final version of stipulation; email proposed order to magistrate judge. | 0.5 | $218.00 | $109.00 | $0.00 | 0 |
| 8/30/2023 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Draft reply email to courtroom deputy re: proposed order attachment. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 8/31/2023 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Draft proof of service. Finalize inspection request. Draft service email to opposing counsel with inspection request. | 0.5 | $218.00 | $109.00 | $0.00 | 0 |
| 9/6/2023 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Download and save order re: phase II brief. Calendar order deadlines. | 0.3 | $218.00 | $65.40 | $0.00 | 0 |
| 9/21/2023 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Follow up call with T. Brett re: revisions to R. 34 inspection request. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 9/21/2023 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Edit fifth rule 34 inspection request. Draft proof of service. Draft service email to opposing counsel. | 0.5 | $218.00 | $109.00 | $0.00 | 0 |
| 9/21/2023 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Draft email to T. Brett re: service of R34 inspection request. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 9/28/2023 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Download and save to file docket no. 102 - 104. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 10/4/2023 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Finalize requests for production request six. Draft proof of service. Draft | 0.3 | $218.00 | $65.40 | $0.00 | 0 |
| 10/5/2023 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Teams chat with J. Flanders re: subpoena preparation to identified organizations | 0.1 | $218.00 | $21.80 | $0.00 | 0 |

# Exhibit 1

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|--------------------------------|
| 10/6/2023 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Telephone/text to T. Brett re: Murieta Equestrian Center subpoenas | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 10/6/2023 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Teams chat with J. Flanders re: substance of subpoenas | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 10/6/2023 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Teleconference with T. Brett re: Murieta Equestrian Center subpoena request content. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 10/11/2023 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Prepare further subpoena forms for events manager entities. Draft notice of subpoena template. | 0.4 | $218.00 | $87.20 | $0.00 | 0 |
| 10/11/2023 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Attempt to search Secretary of State bizonline. Draft document subpoena template. Draft email to T. Brett re: attachment A. | 0.3 | $218.00 | $65.40 | $0.00 | 0 |
| 10/11/2023 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Draft reply email to T. Brett re: document subpoenas | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 10/11/2023 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Draft reply email to T. Brett re: notice of subpoena and document subpoena forms. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 10/12/2023 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Telephone call to Secretary of State re: bizonline. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 10/12/2023 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Teleconference with T. Brett re: status of event manager addresses. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 10/12/2023 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Teleconference with J. Flanders re: document subpoenas for event managers. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 10/16/2023 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Draft email to T. Brett re: bizonline status. Online search for other methods to obtain agent for service of process information. | 0.4 | $218.00 | $87.20 | $0.00 | 0 |
| 10/17/2023 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Follow up call with T. Brett re: Federal Rule of Civil Procedure 45 subpoenas on event managers. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 10/17/2023 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Search SoS websites for registered agents. Update subpoena forms accordingly. | 1.1 | $218.00 | $239.80 | $0.00 | 0 |
| 10/17/2023 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Draft email to J. Flanders and T. Brett re: findings on registered agents for horse event organizations. | 0.4 | $218.00 | $87.20 | $0.00 | 0 |

# Exhibit 1

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|---|---|---|---|---|---|---|---|---|---|
| 10/17/2023 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Live chat with Lexis support re: search for registered agent. Draft reply email to J. Flanders re: service addresses needed for organizations. | 0.3 | $218.00 | $65.40 | $0.00 | 0 |
| 10/17/2023 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Draft proof of service for notice of subpoenas and subpoena forms for event managers. | 0.3 | $218.00 | $65.40 | $0.00 | 0 |
| 10/17/2023 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Text message to T. Brett re: document subpoena service. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 10/17/2023 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Teleconference with T. Brett re: updating subpoena forms and add details to attachment A and plan to serve opposing counsel. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 10/18/2023 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Draft follow up email to T. Brett and J. Flanders re: service of notice of subpoenas and subpoenas. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 10/18/2023 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Draft reply email to J. Flanders re: availability to serve document subpoenas. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 10/19/2023 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Update attachment A. Draft notices of subpoena and revise proof of service. Create pdfs of notice and subpoena for service on opposing counsel. | 1.3 | $218.00 | $283.40 | $0.00 | 0 |
| 10/19/2023 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Draft orders for service of document subpoenas on West Palms Event Management, West Coast Equine Foundation and FoxFarms. | 0.4 | $218.00 | $87.20 | $0.00 | 0 |
| 10/19/2023 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Draft email to J. Flanders and T. Brett updating on progress of document subpoenas. | 0.2 | $218.00 | $43.60 | $0.00 | 0 |
| 10/19/2023 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Draft service email to opposing counsel with notice and subpoena. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 10/19/2023 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Teleconference with J. Flanders to discuss questions re: events manager addresses and such. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 10/19/2023 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Teleconference with T. Brett re: moving forward with event organization subpoenas | 0.1 | $218.00 | $21.80 | $0.00 | 0 |

# Exhibit 1

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|--------------------------------|
| 10/19/2023 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Review Peggy Frackell skip trace report. Download and save to file. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 10/19/2023 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Teleconference with T. Brett re: edits to attachment A for each event manager. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 10/19/2023 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Draft email to vendor to request skip tracing report on Peggy Frackell, manager of Let's Show. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 10/19/2023 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Telephone call and correspondence to J. Flanders re: pending subpoena questions. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 10/20/2023 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Draft email to ACE re: routing of order to Sacramento office. | 0.2 | $218.00 | $43.60 | $0.00 | 0 |
| 10/20/2023 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Draft order to ACE for service of Let's Show document subpoena. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 10/20/2023 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Draft service email of requests for production set seven to opposing cou | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 10/20/2023 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Draft service email to opposing counsel with Let's Show notice and subpoena | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 10/20/2023 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Update subpoena form and draft notice of subpoena. Draft proof of service. Finalize forms for service on opposing counsel. | 0.5 | $218.00 | $109.00 | $0.00 | 0 |
| 10/20/2023 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Draft Proof of Service for requests for production set seven. Draft email to T. Brett re: requests for production requests. | 0.2 | $218.00 | $43.60 | $0.00 | 0 |
| 10/23/2023 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Search for alternate address to serve Dale Harvey, registered agent for West Palms Event Management. Draft email to T. Brett and J. Flanders re: subp service next steps. | 0.2 | $218.00 | $43.60 | $0.00 | 0 |
| 10/23/2023 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Draft email to ACE with instructions to serve Dale Harvey at Del Mar Ho | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 10/23/2023 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Draft reply email to ACE re: first attempt to serve West Palms Event Management. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |

# Exhibit 1

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|--------------------------------|---------------------------------|
| 10/23/2023 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Draft reply email to J. Flanders re: further service attempt on Dale Harve | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 10/26/2023 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Create spreadsheet for tracking of subpoenas | 0.2 | $218.00 | $43.60 | $0.00 | 0 |
| 10/26/2023 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Record vendor fees for service of subpoenas. | 0.2 | $218.00 | $43.60 | $0.00 | 0 |
| 10/26/2023 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Calendar deadlines from minute order at 106 re: informal telephonic discovery conference. | 0.2 | $218.00 | $43.60 | $0.00 | 0 |
| 10/26/2023 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Draft reply emails to ACE re: attempted service on Peggy Frackell. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 10/26/2023 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Download and save to file docket 106. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 10/27/2023 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Download and save file proof of service for West Coast Equestrian Foundation document subpoena. | 0.2 | $218.00 | $43.60 | $0.00 | 0 |
| 10/27/2023 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Draft email to J. Flanders re: filing of joint letter brief on 10/30/23. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 10/30/2023 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Download and save to file final joint statement. Create pdf of same and efile. Download and save to file docket no. 107. | 0.2 | $218.00 | $43.60 | $0.00 | 0 |
| 10/30/2023 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Teleconference with J. Flanders re: filing of joint statement. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 10/31/2023 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Cancel calendar event for 11/01/23 telephonic discovery conference. Download and save to file minute order 108 re: same. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 11/1/2023 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Attempt to obtain GCL certificate re: 11/3/23 site visit | 0.2 | $218.00 | $43.60 | $0.00 | 0 |
| 11/1/2023 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Submit request for GCL certificate for 11/3/23 site visit | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 11/2/2023 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Review status of pending subpoena service on FoxFarms and Peggy Fackrell. | 0.3 | $218.00 | $65.40 | $0.00 | 0 |
| 11/2/2023 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Extract page from Motion for Summary Judgment exhibit VV for J. Flanders. | 0.2 | $218.00 | $43.60 | $0.00 | 0 |

# Exhibit 1

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|---|---|---|---|---|---|---|---|---|---|
| 11/3/2023 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Draft reply email to J. Flanders re: current status of document subpoena service | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 11/6/2023 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Draft email to T. Brett and J. Flanders re: next steps to serve document subpoena on FoxFarms. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 11/7/2023 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Draft reply email to ACE to maintain service order on FoxFarms open. Follow email to J. Flanders and T. Brett re: same. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 11/8/2023 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Update tracking spreadsheet adding additional column for production deadline. Draft reply email to T. Brett re: same. | 0.3 | $218.00 | $65.40 | $0.00 | 0 |
| 11/8/2023 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Check order summary to confirm service of document subpoena on Let's Show. Draft email to ACE re: proof of service. Text message to T. Brett re: FoxFarms subpoena. | 0.2 | $218.00 | $43.60 | $0.00 | 0 |
| 11/8/2023 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Download and save to file proof of service for Let's Show/Peggy Fackrell document subpoena. Update tracking spreadsheet. | 0.2 | $218.00 | $43.60 | $0.00 | 0 |
| 11/8/2023 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Draft email to ACE re: subpoena proof of service subject name. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 11/9/2023 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Download and save to file video of 11/3/23 inspection | 0.3 | $218.00 | $65.40 | $0.00 | 0 |
| 11/9/2023 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Continue uploading video files from site inspection. | 0.2 | $218.00 | $43.60 | $0.00 | 0 |
| 11/15/2023 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Proofread requests for production set eight; draft proof of service. | 0.2 | $218.00 | $43.60 | $0.00 | 0 |
| 11/15/2023 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Record costs related to document subpoena service. | 0.2 | $218.00 | $43.60 | $0.00 | 0 |
| 11/15/2023 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Draft service email with requests for production set 8 to opposing couns | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 11/15/2023 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Draft follow up email re: service of document subpoena on FoxFarms. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |

# Exhibit 1

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|--------------------------------|
| 11/27/2023 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Draft email to J. Flanders and T. Brett re: closing order of subpoena service on FoxFarms | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 11/27/2023 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Email ACE to close subpoena service order on FoxFarms. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 11/28/2023 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Scan and save to file Let's show response and production. | 0.2 | $218.00 | $43.60 | $0.00 | 0 |
| 11/28/2023 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Teleconference with T. Brett re: deposition scheduling on 12/4/23. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 11/28/2023 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Draft reply to court reporter re: zoom link for deposition. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 11/28/2023 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Draft email to court reporter to request coverage for 12/14/23 PMK deposition. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 11/29/2023 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Continue drafting pleading templates for motion | 1.1 | $218.00 | $239.80 | $0.00 | 0 |
| 11/29/2023 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Edit declaration with details of discovery propounded by Plaintiffs since August 2023. | 0.9 | $218.00 | $196.20 | $0.00 | 0 |
| 11/29/2023 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Further edits to declaration template. Draft proposed order and create declaration exhibit A. | 0.7 | $218.00 | $152.60 | $0.00 | 0 |
| 11/29/2023 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Create addition exhibit to motion declaration. Begin reviewing discovery served since 08/2023. Draft email to T. Brett re: discovery re: same. | 0.3 | $218.00 | $65.40 | $0.00 | 0 |
| 11/29/2023 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Begin drafting pleading templates for motion | 0.3 | $218.00 | $65.40 | $0.00 | 0 |
| 11/29/2023 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Draft reply email to J. Flanders re: additions to motion declaration. | 0.2 | $218.00 | $43.60 | $0.00 | 0 |
| 11/29/2023 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Review local rules for guidance on setting hearing date. Calculate compliance for first available date. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 11/29/2023 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Draft email to courtroom deputy re: available dates for motion. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |

# Exhibit 1

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|---|---|---|---|---|---|---|---|---|---|
| 11/29/2023 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Draft email to J. Flanders request further instruction on drafting declaration for motion. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 11/29/2023 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Draft email to J. Flanders re: contacting Judge Barnes' courtroom deputy for available motion dates. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 11/29/2023 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Schedule teleconference with T. Brett to discuss discovery propounded since 08/2023. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 11/30/2023 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Edit J. Flanders declaration per comments from J. Brett | 0.3 | $218.00 | $65.40 | $0.00 | 0 |
| 11/30/2023 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Update calendar event for defendant's deadline to respond to ROGs, set 3 | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 11/30/2023 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Teleconference with T. Brett re: discovery summary in J. Flanders declaration and recommended edits. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 12/1/2023 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Finalize motion papers for efiling. Efile motion. Download and save to file docket entries of same. Calculate and calendar opposition and reply deadlines. | 0.5 | $218.00 | $109.00 | $0.00 | 0 |
| 12/1/2023 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Edit declaration and exhibit B. | 0.2 | $218.00 | $43.60 | $0.00 | 0 |
| 12/1/2023 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Draft email to courtroom deputy with native word version of proposed order for motion to amend scheduling order. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 12/5/2023 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Call with J. Flanders re: PMQ deposition | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 12/5/2023 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Draft reply email to Planet Depos re: scheduling. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 12/5/2023 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Cancel court reporter coverage with Scarpelli. Email coverage request to Planet Depos. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 12/6/2023 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Further culling of deposition exhibit documents | 0.9 | $218.00 | $196.20 | $0.00 | 0 |

# Exhibit 1

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|--------------------------------|
| 12/6/2023 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Additional search to locate designated documents on Everlaw. Further email to J. Flanders re: same. | 0.4 | $218.00 | $87.20 | $0.00 | 0 |
| 12/6/2023 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Begin collating designated deposition exhibit documents in Everlaw. | 0.4 | $218.00 | $87.20 | $0.00 | 0 |
| 12/6/2023 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Continue collating identified deposition exhibit documents | 0.3 | $218.00 | $65.40 | $0.00 | 0 |
| 12/6/2023 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Telephone call with Everlaw customer support for troubleshooting with adding documents to binders. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 12/6/2023 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Draft follow up email to Planet deposition with requested scheduling information. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 12/8/2023 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Draft email to Planet deposition re: distribution of link for remote deposition. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 12/12/2023 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Draft email to T. Brett and J. Flanders asking if 12/14/23 deposition would be moving forward. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 12/13/2023 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Upload to Planet Depos deposition exhibits for Cosumnes PMK | 0.3 | $218.00 | $65.40 | $0.00 | 0 |
| 12/13/2023 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Emails with Planet deposition to resolve duplicate exhibit issue with inter | 0.2 | $218.00 | $43.60 | $0.00 | 0 |
| 12/13/2023 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Revise deposition exhibit of interrogatories set 1. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 12/13/2023 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Draft email to Planet Depos with regards to sending deposition exhibits to be used at tomorrow's of Cosumnes PMK deposition. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 12/13/2023 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Draft reply email to J. Flanders re: exhibits for Cosumnes PMK deposition. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 12/13/2023 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Teleconference with J. Flanders re: removing code designations from do | 0.1 | $218.00 | $21.80 | $0.00 | 0 |

# Exhibit 1

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|---|---|---|---|---|---|---|---|---|---|
| 12/13/2023 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Draft email to J. Flanders to alert re: deposition interrogatory response exhibit that should have been replaced by Planet deposition. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 12/13/2023 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Upload additional deposition exhibit to Planet deposition ShareFile site. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 12/13/2023 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Draft email to Planet Depos for guidance on removing a duplicate exhibit | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 12/14/2023 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Teleconference with Planet Depos to resolve issue with interrogatories response exhibit. | 0.3 | $218.00 | $65.40 | $0.00 | 0 |
| 12/14/2023 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Telephone call and text messages with J. Flanders re: comms with Planet deposition to replace incorrect interrogatories response exhibit. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 12/14/2023 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Teleconference with J. Flanders re: Planet deposition link to deposition exhibits | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 12/19/2023 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Finalize reply to motion to amend scheduling order. Download and save to file docket entry nos. 110 and 111. | 0.3 | $218.00 | $65.40 | $0.00 | 0 |
| 12/20/2023 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Download and save to file defendant's RFA, SPROGs, and requests for production requests. Calculate and calendar response deadline. Add same to master calendar. | 0.3 | $218.00 | $65.40 | $0.00 | 0 |
| 12/20/2023 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Draft reply email to J. Flanders and T. Brett re: task to download discovery requests served by defendant on 12/14/23. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 1/2/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Further emails with Planet depos transcript department re: accessing portal. Download PMQ exhibits and save copies to file. | 0.7 | $218.00 | $152.60 | $0.00 | 0 |
| 1/2/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Draft email to Planet Depos requesting coverage for remote deposition o | 0.2 | $218.00 | $43.60 | $0.00 | 0 |
| 1/2/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Download and save to file docket entry 112, order granting motion to amend. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |

# Exhibit 1



| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|---|---|---|---|---|---|---|---|---|---|
| 1/2/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Create calendar event for 1/5/24 30(b)(6) deposition; forward meeting link to opposing counsel. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 1/2/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Draft reply email to T. Brett re: scheduling court reporter coverage for 1/5/24 deposition. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 1/2/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Email Planet Depos transcript department re: help access portal to download exhibits. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 1/2/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Download and save ACE invoice and record associate fees for attempts to service document subpoena on FoxFarms, Inc. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 1/3/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Search defendant's production using parameters discussed with T. Brett; input search data into corollary index/spreadsheet. | 2.3 | $218.00 | $501.40 | $0.00 | 0 |
| 1/3/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Teleconference with T. Brett to discuss search task of Defendant's production. | 0.2 | $218.00 | $43.60 | $0.00 | 0 |
| 1/3/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Draft reply email to Planet Depos confirming 1/5/24 booking and providing requested deposition notice and opposing counsel email addresses. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 1/3/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Teams chat with J. Flanders re: assisting T. Brett with search of recent production received from Defendants. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 1/4/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Download deposition exhibits for tomorrow's 30(b)(6) deposition then upload to Planet Depos site. | 0.5 | $218.00 | $109.00 | $0.00 | 0 |
| 1/4/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Teleconference with T. Brett re: providing Court reporter with exhibits for tomorrow's deposition. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 1/4/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Emails to T. Brett and J. Flanders re: link to tomorrow's deposition. Upload additional exhibits to Planet Depos repository. Save copies of same to internal exhibit folder. | 0.4 | $218.00 | $87.20 | $0.00 | 0 |

# Exhibit 1

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|---|---|---|---|---|---|---|---|---|---|
| 1/8/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Extract and organize profit and loss statements and balance sheets from Defendant's production. | 1.1 | $218.00 | $239.80 | $0.00 | 0 |
| 1/8/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Further organize extract P&L statements and balance sheets. Draft email to J. Shefftz with link to documents. | 0.3 | $218.00 | $65.40 | $0.00 | 0 |
| 1/9/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Review prior order to serve Carol Ward Trust.  Draft reply email to J. Flanders re: new subpoena service order. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 1/9/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Draft email to TT and J. Flanders requesting biographic info on Carol Anderson. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 1/10/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Search beenverified for Carol Anderson Ward to obtain DOB info. Draft reply email to ACE with info DOB info obtained from beenverified. | 0.2 | $218.00 | $0.00 | $43.60 | 0.2 |
| 1/10/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Review carol ward skip trace report. Draft email to J. Flanders re: next steps. | 0.3 | $218.00 | $65.40 | $0.00 | 0 |
| 1/10/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Draft email order to ACE to conduct skip trace on Carol Anderson Ward. | 0.2 | $218.00 | $43.60 | $0.00 | 0 |
| 1/10/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Edit stipulation, adding proposed date for scheduling conference. | 0.2 | $218.00 | $43.60 | $0.00 | 0 |
| 1/11/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Edit deposition subpoena form. Collate accompanying exhibits. | 0.4 | $218.00 | $87.20 | $0.00 | 0 |
| 1/11/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Teleconference with J. Flanders re: deposition subpoena for Carol Anderson Ward. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 1/11/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Complete and submit scheduling request for court reporter coverage for Carol Ward Anderson deposition on 2/9/24. | 0.2 | $218.00 | $43.60 | $0.00 | 0 |
| 1/12/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Draft email order and instructions to ACE for service of deposition subpoena on Carol Anderson Ward | 0.3 | $218.00 | $65.40 | $0.00 | 0 |
| 1/12/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Draft reply email to J. Flanders re: Federal Rule of Civil Procedure 45(a)(4) requiring notice and copy of subpoena to opposing counsel before service. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |

# Exhibit 1

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|--------------------------------|---------------------------------|
| 1/12/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Update Carol Anderson Ward deposition subpoena form adding zoom meeting link. | 0.3 | $218.00 | $65.40 | $0.00 | 0 |
| 1/12/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Draft email to J. Flanders re: counsel for Carol Anderson Ward. Draft email to Planet Depos requesting zoom link for 2/9/24 deposition. | 0.2 | $218.00 | $43.60 | $0.00 | 0 |
| 1/12/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Draft reply email to ACE confirming witness fees be advanced for Carol | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 1/16/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Draft reply email to ACE re: status update on Carol Anderson Ward service order. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 1/17/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Draft email to Planet Depos requesting invoices for job numbers 518034 and 520298. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 1/18/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Download and save to file Planet deposition invoices re: Maryann Subbotin deposition. Pay invoices and record costs. | 0.4 | $218.00 | $87.20 | $0.00 | 0 |
| 1/19/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Draft proof of service. Add attachment label cover page Shefftz report. | 0.5 | $218.00 | $109.00 | $0.00 | 0 |
| 1/19/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Draft email to ACE to follow up on service attempt of Carol Anderson Ward. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 1/19/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Teleconference with T. Brett re: bates numbering task for production scheduled to be served 1/23/24. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 1/19/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Draft reply email to T. Brett re: second attempt of service on Carol Anderson Ward. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 1/19/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Draft reply email to T. Brett requesting status of Simpson expert report. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 1/22/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Draft email to T. Brett and J. Flanders re: deposition subpoena service attempts on Carol Ward Anderson. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |

# Exhibit 1

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|---|---|---|---|---|---|---|---|---|---|
| 1/23/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Format requests for admission set 1, RFP, set 3 and ROG, set 2 respon | 1.0 | $218.00 | $218.00 | $0.00 | 0 |
| 1/23/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Finalize interrogatories set 2, requests for admission set 1 and requests | 0.6 | $218.00 | $130.80 | $0.00 | 0 |
| 1/23/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Revise proof of service and check Dropbox link for production documen | 0.3 | $218.00 | $65.40 | $0.00 | 0 |
| 1/23/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Teleconference with T. Brett re: requests for production response bates number and finalizing SPROGs and requests for admission for service | 0.2 | $218.00 | $21.80 | $21.80 | 0.1 |
| 1/23/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Further telephone comms with T. Brett re: status of RFA, requests for production and SPROGs for service. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 1/24/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Draft reply email to JTB re: subpoena service on Carol Anderson Ward S | 0.2 | $218.00 | $43.60 | $0.00 | 0 |
| 1/24/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Draft email to ACE to submit new order for service on Carol Anderson Ward's Second Amended Complaintramento address. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 1/24/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Download and save to file ACE invoice no. 575643. Record costs for skip trace report on Carol Anderson Ward. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 1/24/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Draft reply email to T. Brett re: further attempts of subpoena service on Carol Anderson Ward at her addresses in Sacramento and TX. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 1/24/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Draft reply email to T. Brett re: costs associate with subpoena service attempts. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 1/25/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Further revising of deposition subpoena for Carol Anderson Ward, adding exhibit B. Email updated draft to T. Brett for review. | 0.6 | $218.00 | $130.80 | $0.00 | 0 |
| 1/25/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Download and save to file copies of invoices from Planet Depos (638887 and 638888). Pay invoices and record costs. Save copies of receipts to file. | 0.2 | $218.00 | $43.60 | $0.00 | 0 |

# Exhibit 1

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|---|---|---|---|---|---|---|---|---|---|
| 1/25/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Teleconference with T. Brett re: amending Carol Ward Anderson subpoena to replace the one currently ACE is attempting to serve. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 1/25/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Continue revising deposition subpoena of Carol Ward Anderson | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 1/25/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Forward to J. Flanders and T. Brett email with status update on first attempt to serve deposition subpoena on Carol Ward Anderson at Carter Rd. address. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 1/25/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Call with T. Brett re: revisions to subpoena to include California Coastkeeper Alliance offices as location for depo | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 1/26/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Incorporate T. Brett edits to amended subpoena. Draft email to ACE with instructions to serve amended version of subpoena. | 0.2 | $218.00 | $43.60 | $0.00 | 0 |
| 1/31/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Edit Carol Ward Anderson deposition subpoena form, adding court designation. Email Austin Process the updated version of subpoena, then post prepayment. | 0.3 | $218.00 | $65.40 | $0.00 | 0 |
| 1/31/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Draft email order to Austin Process for service of deposition subpoena on Carol Anderson Ward in Weatherford, TX. | 0.2 | $218.00 | $43.60 | $0.00 | 0 |
| 1/31/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Draft reply email to Austin Process confirming to advance required witness fee. | 0.2 | $218.00 | $43.60 | $0.00 | 0 |
| 1/31/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Draft email to Austin Process for quote on rush service of deposition subpoena. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 1/31/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Draft reply email to ACE to close service order for Carol Ward Anderson | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 1/31/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Teleconference with T. Brett re: attempting deposition subpoena service on Carol Ward Anderson in TX. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 2/2/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Teleconference with T. Brett re: task to reserve conference room for exp | 0.1 | $218.00 | $21.80 | $0.00 | 0 |

# Exhibit 1

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|--------------------------------|
| 2/5/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Contact Planet Depos to reschedule Carol Ward Anderson deposition from 2/9/24 to 3/8/24; email Planet Depos IT support re: zoom link for 3/8/24. | 0.2 | $218.00 | $43.60 | $0.00 | 0 |
| 2/5/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Phone call to Sheraton Bradley airport hotel to inquire on conference room for about 6 people on 2/13/24 for all day deposition of expert. | 0.2 | $218.00 | $43.60 | $0.00 | 0 |
| 2/5/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Begin editing subpoena form, updating deposition date and deposition zoom link | 0.2 | $218.00 | $43.60 | $0.00 | 0 |
| 2/5/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Add new deposition zoom link to subpoena for Carol Anderson Ward. Email TX process server revised version of subpoena for service. | 0.2 | $218.00 | $43.60 | $0.00 | 0 |
| 2/5/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Draft email to TX process server requesting hold on further service attempts on Carol Anderson Ward due to new deposition date. | 0.2 | $218.00 | $43.60 | $0.00 | 0 |
| 2/5/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Draft follow up email to process server re: further service attempts on Carol Ward Anderson. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 2/5/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Correspondence with T. Brett concerning conference room reservation and communicating with TX process server re: further service attempts on Carol Ward Anderson. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 2/5/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Teleconference with T. Brett re: reserving conference room, flight and lodging for 2/13/24 deposition | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 2/5/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Telephone call with Sheraton hotel sales rep re: conference room reservation for 2/13/24 | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 2/5/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Teleconference with T. Brett re: flight and hotel reservations for 2/13/24 deposition. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 2/6/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Teleconference with T. Brett re: app for alternative service, chron history | 0.1 | $218.00 | $21.80 | $0.00 | 0 |

# Exhibit 1

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|---|---|---|---|---|---|---|---|---|---|
| 2/6/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Call with T. Brett re: drafting deposition notice for Carol Anderson Ward subpoena | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 2/7/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Draft T. Brett declaration template re: alternative service of subpoena on Carol Anderson Ward. | 0.9 | $218.00 | $196.20 | $0.00 | 0 |
| 2/7/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Compile and save to file emails from process servers re: deposition service attempts made on Carol Anderson Ward in Sloughhouse, Sacramento, and Weatherford, TX. | 0.5 | $218.00 | $109.00 | $0.00 | 0 |
| 2/7/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Further editing of declaration per T. Brett comments. | 0.4 | $218.00 | $87.20 | $0.00 | 0 |
| 2/7/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Draft email order to ACE requesting rush service of Carol Anderson Ward deposition subpoena at Murieta Equestrian Center facility on 7200 Lone Pine Drive. | 0.2 | $218.00 | $43.60 | $0.00 | 0 |
| 2/7/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Further edits to declaration template; download and save to file email from Austin Process server re: 2/7/24 service attempt of revised deposition subpoena. | 0.2 | $218.00 | $43.60 | $0.00 | 0 |
| 2/7/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Download and save to file Notice of Errata re: Finance PMQ deposition. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 2/7/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Save to file further email from Austin Process server re: service attempt on 2/1/24 (bad address). | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 2/7/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Teleconference with T. Brett re: incorporating further detail to declaration re: service attempts. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 2/7/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Draft reply email to T. Brett re: addresses where servers have attempted to serve Carol Anderson Ward. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 2/8/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Edit declaration per T. Brett text message; incorporate ACE attempt to serve Carol Anderson Ward today at 7200 Lone Pine address. | 0.3 | $218.00 | $65.40 | $0.00 | 0 |
| 2/8/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Draft email to ACE requesting clarification on today's service attempt at 7200 Lone Pine facility re: Carol Anderson Ward subpoena. | 0.2 | $218.00 | $43.60 | $0.00 | 0 |



# Exhibit 1

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|---|---|---|---|---|---|---|---|---|---|
| 2/8/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Reply to T. Brett text message request to update declaration in support of motion for alternative service | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 2/8/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Draft reply to ACE Sacramento service of process unit regarding the atte | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 2/8/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Draft follow up email to ACE regarding the service attempt on Carol Anderson Ward at 7200 Lone Pine address. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 2/12/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Further teleconference with T. Brett re: draft declaration in support of motion for alternative service. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 2/12/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Teleconference with T. Brett re: service dates of Jan and Feb subpoenas | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 2/12/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Draft emails to T. Brett re: deposition subpoena service order in CA and TX for Carol Anderson Ward. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 2/12/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Draft reply email to ACE instructing no further attempts needed on Carol Ward Anderson at the Lone Pine address. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 2/13/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Proof and finalize requests for admission set 2, interrogatories set 4, and requests for production set 9 devices for service. Draft proof of service for same. | 0.5 | $218.00 | $109.00 | $0.00 | 0 |
| 2/13/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Download and save to file email status updates from TX server and ACE re: Lone Pine address. Draft email to T. Brett re: further service attempts in TX. | 0.2 | $218.00 | $43.60 | $0.00 | 0 |
| 2/13/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Draft service email to opposing counsel with requests for admission set 2, requests for production set 9, and interrogatories set 4 requests. Calculate and calendar defendant's response due date. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 2/13/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Draft reply email to TX process server instructing to close order and desist from further attempts at service of the deposition subpoena on Carol Anderson Ward. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |

# Exhibit 1

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|---|---|---|---|---|---|---|---|---|---|
| 2/13/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Teams comms with J. Flanders re: service of discovery requests to defendant | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 2/14/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Download and save to file invoice from Austin Process Service for attempted service of Carol Anderson Ward deposition subpoena. Pay associated invoice. | 0.2 | $218.00 | $43.60 | $0.00 | 0 |
| 2/14/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Draft email to J. Flanders re: expert rebuttal deadline on calendar for 2/16/24 | 0.2 | $218.00 | $43.60 | $0.00 | 0 |
| 2/16/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Draft email to T. Brett re: service/filing of Phase II expert rebuttals | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 2/28/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Submit cancellation request to Planet Depos for coverage of 3/8/24 Carol Anderson Ward deposition | 0.2 | $218.00 | $43.60 | $0.00 | 0 |
| 3/4/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Download and save to file ACE invoice no. 9008626. Submit payment to ACE. Service attempts of deposition subpoena on Carol Anderson Ward at 7200 Lone Pine Dr. | 0.2 | $218.00 | $43.60 | $0.00 | 0 |
| 3/19/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Teleconference with T. Brett to provide credit card info for payment of hotel reservation for deposition in CT. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 3/21/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Review court orders to confirm phase II deadlines. Draft email to T. Brett re: 3/29/24 expert rebuttal deadline. | 0.4 | $218.00 | $87.20 | $0.00 | 0 |
| 3/22/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Review email comms between J. Flanders and opposing counsel re: extension of discovery deadlines. Calendar imminent deadlines noted in the email. | 0.2 | $218.00 | $43.60 | $0.00 | 0 |
| 3/25/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Begin preparing certified mailing envelopes for service of NOI | 0.2 | $218.00 | $43.60 | $0.00 | 0 |
| 3/25/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Continue preparing service envelopes of notice letter to government entities and Carol Anderson Ward addresses | 0.4 | $218.00 | $87.20 | $0.00 | 0 |
| 3/25/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Draft email to T. Brett re: timing of service of Carol Anderson Ward NOI. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |

# Exhibit 1

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|--------------------------------|
| 3/25/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Format and edit notice letter for service. Confirm and update service list contacts. Draft email to T. Brett re: client contact information. | 0.9 | $218.00 | $196.20 | $0.00 | 0 |
| 3/25/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Review draft Carol Anderson Ward NOI. Draft email to T. Brett re: notice letter format. | 0.2 | $218.00 | $43.60 | $0.00 | 0 |
| 3/25/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Teleconference with T. Brett re: client access to Carol Anderson Ward notice letter and plan to serve same. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 3/25/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Teleconference with T. Brett re: edits to incorporate in to draft NOI | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 3/25/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Further edits to Carol Ward Anderson Ward NOI | 0.2 | $218.00 | $43.60 | $0.00 | 0 |
| 3/26/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Email calendar invite for first day to file complaint. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 3/26/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Print service copies of notice letter and finish prepare mailing envelopes | 0.8 | $218.00 | $174.40 | $0.00 | 0 |
| 3/26/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Travel to/from USPS post office to send Carol Anderson Ward notice letter via certified mail. Scan and save to file USPS receipt and certified mail receipts. | 0.5 | $218.00 | $109.00 | $0.00 | 0 |
| 3/27/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Draft reply to J. Flanders re: schedule to file motion for leave and motion for summary judgment next week. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 4/1/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Draft email to J. Flanders re: status to of Anderson Ward Trust notice for service today. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 4/1/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Finalize and print service copies of notice to Carol Anderson Ward Trust. Prepare mailing envelopes and certified mailing envelopes. | 1.2 | $218.00 | $261.60 | $0.00 | 0 |
| 4/1/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Calculate and calendar date to file complaint against Anderson Ward Trust. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |

# Exhibit 1

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|---|---|---|---|---|---|---|---|---|---|
| 4/1/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Scan and save to file USPS receipt and certified mail receipts for Carol Ward Anderson Trust notice of intent | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 4/1/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Travel to/from USPS to mail certified mailings of notice to Carol Anderson Ward Trust. | 0.7 | $218.00 | $152.60 | $0.00 | 0 |
| 4/3/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Draft reply email to T. Trillo re: date calculation for first day to file complaint against Carol Anderson Ward Trust. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 4/3/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Review Eastern District of California local rule 141(b) to confirm T. Trillo findings on preparing and serving a Request to Seal Documents. | 0.3 | $218.00 | $65.40 | $0.00 | 0 |
| 4/3/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Teams comms with T. Trillo re: 3/26/24 and 4/1/24 service of notice of intent to Carol Ward Anderson and Carol Ward Anderson Trust. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 4/3/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Teleconference with J. Flanders to for further instructions re: MPA pleading assignment. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 4/3/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Draft email to J. Flanders summarizing local rule 141(b) on submitting notice and request to seal documents. | 0.5 | $218.00 | $109.00 | $0.00 | 0 |
| 4/3/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Format motion to leave MPA and create separate pleading for notice of motion and motion for leave. | 0.4 | $218.00 | $87.20 | $0.00 | 0 |
| 4/3/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Teleconference with T. Trillo re: adding language to notice of motion re: documents being filed under seal. | 0.2 | $218.00 | $43.60 | $0.00 | 0 |
| 4/3/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Draft reply email T. Trillo re: status of Motion for Summary Judgment motion papers and tasks needing attention. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 4/4/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Draft reply email to J. Flanders re: preparing notice of deposition for James W. McCurley and procuring court reporter coverage for same. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 4/4/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Draft reply to First Legal providing estimate of 4 hours of court reporter coverage needed. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |

# Exhibit 1

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|---|---|---|---|---|---|---|---|---|---|
| 4/4/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Draft notice of deposition for James W. McCurley | 0.3 | $218.00 | $65.40 | $0.00 | 0 |
| 4/4/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Format and edit draft deposition notice of James W. McCurley per T. Brett email | 0.3 | $218.00 | $65.40 | $0.00 | 0 |
| 4/4/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Draft email inquiry to Sue Hammer of First Legal to inquire on court reporter availability for 4/12/24 James W. McCurley deposition. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 4/5/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Follow up Teams communications with T. Trillo re: filing and submitting motion for leave and request to seal. | 0.4 | $218.00 | $87.20 | $0.00 | 0 |
| 4/5/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Teams communications with T. Trillo re: draft service email to opposing counsel for service of Motion for Leave to File Third Amended Complaint and supporting documents. | 0.3 | $218.00 | $65.40 | $0.00 | 0 |
| 4/5/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Calendar James W. McCurley deposition for 4/12/24 @ 9:30 am. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 4/5/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Download and save to file docket 113, notice of motion and motion for leave to file 3d amended complaint; docket 114, notice of request to seal documents. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 4/5/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Draft email to Magistrate Barnes' submitting request to seal, proposed order and all documents to be covered by the request. | 0.3 | $218.00 | $65.40 | $0.00 | 0 |
| 4/5/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Comms with T. Brett re: Flander's email requesting updated rain charts using stations from exhibit with his Motion for Summary Judgment declaration. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 4/5/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Download data from Rancho Cordova stations for 2019 to present and create rain table; email pdf table to J. Flanders. | 0.6 | $218.00 | $130.80 | $0.00 | 0 |
| 4/5/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Draft email to J. Flanders outlining all steps taken to submit and file notice of request to seal documents and the request to seal documents. | 0.2 | $218.00 | $43.60 | $0.00 | 0 |
| 4/5/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Draft service email to opposing counsel with notice of deposition for James W. McCurley. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |

# Exhibit 1

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|---|---|---|---|---|---|---|---|---|---|
| 4/5/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Draft test mail to TT to ensure no delivery issues of Request to Seal documents. Draft service email to opposing counsel with request to seal documents. | 0.3 | $218.00 | $65.40 | $0.00 | 0 |
| 4/5/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Review J. Flanders email with request to update rain charts previously submitted as exhibit to Motion for Summary Judgment. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 4/5/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Teleconference with T. Brett re: weather station to use for creation of rain table and status of 3d amended complaint for inclusion in request to seal. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 4/5/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Teleconference with T. Trillo to evaluate correct ECF event for filing notice of motion for leave to file 3d amended complaint. | 0.2 | $218.00 | $43.60 | $0.00 | 0 |
| 4/5/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Begin formatting/editing request to seal and motion for leave papers in preparation for submitting to the court. | 1.2 | $218.00 | $261.60 | $0.00 | 0 |
| 4/5/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Draft reply email to J. Flanders re: weather station to use for creating updated rain table. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 4/5/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Teams comms with T. Trillo confirming the documents to be emailed to the court when submitting the Request to Seal. | 0.2 | $218.00 | $21.80 | $21.80 | 0.1 |
| 4/5/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Teleconference with T. Brett re: 3d amended complaint as exhibit to his declaration and to notice of motion. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 4/5/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Teleconference with T. Brett re: updates to notice of motion and revised exhibits to his declaration, Q & R. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 4/5/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Update exhibits and declaration of T. Brett in support of MPA and in prep for service on opposing counsel and submission of request to seal to the court. | 0.8 | $218.00 | $174.40 | $0.00 | 0 |
| 4/5/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Edit McCurly notice of deposition per J. Flanders comments. Draft email | 0.2 | $218.00 | $43.60 | $0.00 | 0 |
| 4/5/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Draft proof of service for J. McCurley notice of deposition. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |

# Exhibit 1

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|--------------------------------|
| 4/8/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Continue extracting exhibits for SUF Phase II Motion for Summary Judgment. | 0.3 | $218.00 | $65.40 | $0.00 | 0 |
| 4/8/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Comms with T. Brett re: exhibits of Wren declaration and Wren expert report. | 0.2 | $218.00 | $43.60 | $0.00 | 0 |
| 4/8/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Teleconference with T. Brett to discuss assignment to extract documents related to Phase II SUF. | 0.2 | $218.00 | $43.60 | $0.00 | 0 |
| 4/8/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Begin extracting exhibits for SUF Phase II Motion for Summary Judgment. | 1.3 | $218.00 | $283.40 | $0.00 | 0 |
| 4/8/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Comms with T. Brett re: further exhibits to extract for Phase II Motion for Summary Judgment. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 4/8/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Download and save further exhibits related to Phase II SUF. | 0.2 | $218.00 | $43.60 | $0.00 | 0 |
| 4/9/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Finalize bates numbering of Phase I facts & evidence exhibits. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 4/9/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Rename exhibit file names for organizing and bates numbering. Add bates number to identified exhibits. | 0.8 | $218.00 | $174.40 | $0.00 | 0 |
| 4/9/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Scan and save to file pdf copies of notice letter return receipts | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 4/9/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Teleconference with J. Flanders re: organizing and bates stamping Flanders declaration exhibit A. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 4/9/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Further extract exhibits for Flanders declaration. Draft Flanders declaration template. | 1.3 | $218.00 | $283.40 | $0.00 | 0 |
| 4/9/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Teleconference with T. Brett re: extracting additional exhibit from J. Flanders declaration and drafting new J. Flanders declaration in support of Phase II Motion for Summary Judgment. | 0.2 | $218.00 | $43.60 | $0.00 | 0 |
| 4/10/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Further extract exhibit for facts and evidence exhibit; add bates numbers. Combine all facts and evidence exhibits into one pdf exhibit A. | 0.5 | $218.00 | $109.00 | $0.00 | 0 |

# Exhibit 1

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|---|---|---|---|---|---|---|---|---|---|
| 4/10/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Organize and label Flanders declaration exhibits B-R in preparation for Motion for Summary Judgment efiling. | 0.9 | $218.00 | $196.20 | $0.00 | 0 |
| 4/10/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Teleconference with T. Brett re: adding further exhibit to facts & evidence compilation. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 4/10/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Teleconference with T. Brett re: Flanders ask to create pdf of exhibit A co | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 4/10/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Teleconference with T. Brett re: lodging video exhibits Q & R to Flanders declaration | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 4/11/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Remove embedded hyperlinks from exhibit Q & R placeholder pdfs. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 4/11/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Draft email to Green Copy providing instructions and link to McCurley exhibits for printing. | 0.2 | $218.00 | $43.60 | $0.00 | 0 |
| 4/11/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Telephone call to Green Copy to post payment for print job of McCurley exhibits. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 4/11/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Telephone call with Green copy to confirm receipt of link with McCurley exhibits for printing. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 4/11/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Comms with J. Flanders re: status of MPA for tables. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 4/11/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Comms with T. Brett re: placeholder pdfs for video exhibits Q & R. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 4/11/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Draft notice of lodging for video exhibits Q & R to Flanders declaration. | 0.4 | $218.00 | $87.20 | $0.00 | 0 |
| 4/11/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Format/edit MPA; conduct cite checks of same. | 1.6 | $218.00 | $348.80 | $0.00 | 0 |
| 4/11/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Run and add table of contents and authorities. | 0.5 | $218.00 | $109.00 | $0.00 | 0 |
| 4/12/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Evaluate compressed pdf version of Flanders declaration exhibit A for efiling. | 0.3 | $218.00 | $65.40 | $0.00 | 0 |

# Exhibit 1

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|--------------------------------|
| 4/12/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Prepare and print FedEx label for shipping of notice of lodging with flash drive containing Flanders declaration exhibits Q & R. | 0.3 | $218.00 | $65.40 | $0.00 | 0 |
| 4/12/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Save Flanders declaration video exhibits Q & R to flash drive for lodging with court. | 0.2 | $218.00 | $43.60 | $0.00 | 0 |
| 4/12/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Teleconference with T. Brett re: compressed pdf of exhibit A and tasks to finish for filing of Motion for Summary Judgment. | 0.2 | $218.00 | $21.80 | $21.80 | 0.1 |
| 4/12/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Compress Flanders declaration exhibit A to conform to ECF file size guidelines. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 4/12/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Comms with T. Brett testing solutions to reduce file size of Flanders declaration exhibit A. | 0.6 | $218.00 | $130.80 | $0.00 | 0 |
| 4/12/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Extract lease agreement from defendant's production and email to J. Flanders for use in deposition. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 4/12/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Teleconference with J. Flanders re: extracting lease document between Murieta Equestrian Center and Carol Anderson Ward. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 4/12/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Teleconference with T. Brett re: discussion with J. Flanders to resolve file size of declaration exhibit A. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 4/12/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Test uploading compress pdf of Flanders declaration exhibit A to ECF. Telephone call to Eastern district ECF help desk. | 0.3 | $218.00 | $65.40 | $0.00 | 0 |
| 4/12/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Travel to/from FedEx to drop off package with docket 117, notice of lodging and USB flash drive with exhibits Q & R. | 0.7 | $218.00 | $152.60 | $0.00 | 0 |
| 4/12/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Create final filing versions of Motion for summary judgment, Statement of Undisputed Facts, Flanders declaration and notice of lodging then efile same via ECF. | 0.5 | $218.00 | $109.00 | $0.00 | 0 |
| 4/12/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Create pdf version of revised rain data table as exhibit to Flanders declaration. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 4/12/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Further edits to Statement of undisputed facts, implementing updates to citations to Flanders declaration exhibit A. | 0.2 | $218.00 | $43.60 | $0.00 | 0 |

# Exhibit 1

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|--------------------------------|
| 4/12/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Implement formatting updates to declaration, Memorandum of points and authorities, and Statement of Undisputed face. | 1.2 | $218.00 | $261.60 | $0.00 | 0 |
| 4/12/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Teleconference with T. Brett re: revising cites to Flanders declaration in Statement of undisputed facts. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 4/12/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Teleconference with T. Brett re: appropriate ECF event to file Flanders declaration and exhibits. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 4/12/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Teleconference with T. Brett re: replacing Flanders declaration exhibit S. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 4/12/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Teleconference with T. Brett re: steps/tasks to finalize Motion for summary judgment in preparation for filing. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 4/15/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Download and save to file docket entries 115-117, Motion for Summary Judgment, Flanders declaration and notice of lodging. | 0.2 | $218.00 | $43.60 | $0.00 | 0 |
| 4/15/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Calculate and calendar opposition and reply deadlines for Motion to Seal. | 0.2 | $218.00 | $43.60 | $0.00 | 0 |
| 4/15/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Teleconference with T. Brett re: opposition and reply deadlines for Motion to Seal and Motion for Summary Judgment. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 4/17/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Draft email to Planet Depos re: payment status of invoices 638887 and 638888. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 4/17/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Evaluate invoices to client and status of invoice payments to Planet Depos and GSI. Download and save to file GSI invoices. | 0.3 | $218.00 | $65.40 | $0.00 | 0 |
| 4/17/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Save to file receipts for payment to Planet Depos for invoices 638887 and 638888. Draft email to J. Flanders re: payment of same. | 0.2 | $218.00 | $43.60 | $0.00 | 0 |
| 4/17/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Research local rules re: motion opposition and reply. Calendar Motion for Summary Judgment and Motion for Leave. Calculate and calendar opposition and reply deadlines for same. | 0.6 | $218.00 | $130.80 | $0.00 | 0 |

# Exhibit 1

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|---|---|---|---|---|---|---|---|---|---|
| 4/19/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Scan and save to file USPS return receipts for Carol Ward Anderson notice of intent. | 0.2 | $218.00 | $43.60 | $0.00 | 0 |
| 4/19/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Teleconference with T. Brett re: Motion in Limine MPA tasks in preparation for efiling. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 4/19/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Begin formatting Motion in Limine MPA. | 0.3 | $218.00 | $65.40 | $0.00 | 0 |
| 4/19/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Continue cite checking Motion in Limine MPA; incorporate table of contents and table of authorities. Finalize in MPA and T. Brett declaration in preparation for efiling. | 1.4 | $218.00 | $305.20 | $0.00 | 0 |
| 4/19/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Continue formatting. Begin cite checking Motion in Limine MPA. | 1.3 | $218.00 | $283.40 | $0.00 | 0 |
| 4/19/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Draft email to supervising courtroom deputy to resolve date issue re: motion in limine hearing. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 4/19/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Draft reply email and teams comms with T. Brett re: Motion in Limine MPA tables of contents and authorities. | 0.2 | $218.00 | $43.60 | $0.00 | 0 |
| 4/19/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Efile Motion in Limine. Draft email to Judge Barnes courtroom deputy to resolve incorrect hearing date selected during ECF filing. | 0.3 | $218.00 | $65.40 | $0.00 | 0 |
| 4/19/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Teleconference with T. Brett re: inclusion of case cite in Motion in Limine MPA. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 4/22/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Call with T. Brett re: supplemental production to Defendant's Requests for Production set 3 | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 4/22/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Download and save to file docket entries 118 (motion of limine) and 119 (defendant's opposition to Motion for Leave). | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 4/22/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Create version of Statement of Undisputed Facts without metadata for sharing with opposing counsel. | 0.2 | $218.00 | $43.60 | $0.00 | 0 |

# Exhibit 1

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|--------------------------------|
| 4/22/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Draft email to opposing counsel with copy of requested native version of statement of undisputed facts. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 4/22/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Further comms with T. Brett summarizing details of telephone call with CA Eastern District clerk re: resolving Motion Limine hearing date error. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 4/22/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Teams comms with T. Brett re: Judge Barnes' email instructing to file a notice to reschedule Motion for MIL hearing to 5/24/24/. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 4/22/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Teleconference with T. Brett re: task assignments. Email opposing counsel native word version of statement of undisputed facts and finalizing supplemental production in prep for service. production | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 4/22/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Telephone call with CA Eastern District clerk re: motion in limine hearing date error. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 4/22/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Calculate and calendar motion in limine hearing opposition and reply deadlines. Add motion for summary judgment and motion for leave deadlines to master case list. | 0.4 | $218.00 | $87.20 | $0.00 | 0 |
| 4/22/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Add bates number to requests for production set 3 responses/production | 0.6 | $218.00 | $130.80 | $0.00 | 0 |
| 4/22/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Copy and rename videos designated for requests for production set 2 supplemental production. | 1.0 | $218.00 | $218.00 | $0.00 | 0 |
| 4/22/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Upload requests for production set supplemental production to Dropbox in preparation for service on opposing counsel. | 0.9 | $218.00 | $196.20 | $0.00 | 0 |
| 4/23/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Follow up call with T. Brett re: service of supplemental document production in response to Request for Production Set 2 and 3 | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 4/23/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Teleconference with T. Brett re: service of supplemental requests for production set 2 and set 3 production. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 4/23/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Create view only Dropbox link to share with opposing counsel for supple | 0.3 | $218.00 | $65.40 | $0.00 | 0 |

# Exhibit 1

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|--------------------------------|
| 4/23/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Draft service email to opposing counsel with supplemental productions to requests for production set two and set three. | 0.2 | $218.00 | $43.60 | $0.00 | 0 |
| 4/26/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Download and save to file docket entry 120, stipulation to extend Phase II motion opposition and reply deadlines. | 0.2 | $218.00 | $43.60 | $0.00 | 0 |
| 4/29/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Download and save to file McCurley deposition transcript and exhibits. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 4/30/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Download and save to file docket entry acknowledging receipt of USB flash drive with exhibits Q & R of Flanders declaration at docket entry 116. | 0.2 | $218.00 | $43.60 | $0.00 | 0 |
| 4/30/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Download and save to file docket entries 121 and 122. Calendar extended deadlines from order at docket 122 re: motion for summary judgment. | 0.2 | $218.00 | $43.60 | $0.00 | 0 |
| 5/1/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Draft email to S. Her, courtroom deputy, re: procedure for requesting remote appearance by zoom for 5/10/24 motion for leave hearing. | 0.3 | $218.00 | $65.40 | $0.00 | 0 |
| 5/1/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Draft request for remote appearance. | 0.4 | $218.00 | $87.20 | $0.00 | 0 |
| 5/2/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Download and save to file docket entry 123, Request for remote appearance. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 5/2/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Efile request for remote appearance. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 5/2/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Finalize request for remote appearance in preparation for efiling. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 5/6/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Download and save to file docket 125, order granting stipulation re: Phase II briefing deadlines. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 5/6/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Download and save to file docket entry 126, order continued motion to amend hearing to 5/24/24l | 0.2 | $218.00 | $43.60 | $0.00 | 0 |
| 5/6/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Draft email to courtroom deputy S. Her re: hearing date discrepancies in ECF orders at 125 and 126. | 0.4 | $218.00 | $87.20 | $0.00 | 0 |

# Exhibit 1

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|---|---|---|---|---|---|---|---|---|---|
| 5/6/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Draft email to J. Flanders re: conflict in orders with regarding to Motion for Summary Judgment, MIL and Motion to Amend hearing dates. | 0.2 | $218.00 | $43.60 | $0.00 | 0 |
| 5/7/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Update calendar to set Motion for Summary Judgment, motion to amend and motion in limine hearing for 5/31/24. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 5/8/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Download and save to file docket entry 127, minute order. Update calendar events for MIL deadlines. | 0.4 | $218.00 | $87.20 | $0.00 | 0 |
| 5/8/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Download and save to file First Legal Depositions Invoice #108606. Download and complete credit card payment form and email to First Legal. | 0.4 | $218.00 | $87.20 | $0.00 | 0 |
| 5/13/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Download and save to file docket entries 128 and 129, stipulation and order to extend briefing deadlines and hearing. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 5/13/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Audit case costs. Locate and save to file invoices that had not been uploaded. | 1.7 | $218.00 | $370.60 | $0.00 | 0 |
| 5/13/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Calendar extended briefing deadlines for MIL and Motion for Summary Judgment from order 129. | 0.3 | $218.00 | $65.40 | $0.00 | 0 |
| 5/13/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Download and save to file pdf docket from ECF of all case docket entries. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 5/13/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Draft email to J. Flanders re: prior invoices from Ian Wren for previously rendered technical services. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 5/14/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Calendar deadline to submit mediation briefs; calendar event for 5/17/24 mediation. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 5/14/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Begin organizing folders and papers re: motion in limine, motion for leave and phase II Motion for Summary Judgment documents for hearing binder. | 0.4 | $218.00 | $87.20 | $0.00 | 0 |
| 5/14/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Post payment to Judicate West for 5/17/24 mediation services. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |

# Exhibit 1

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|--------------------------------|
| 5/15/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Teams comms with J. Flanders confirming 5/17/24 mediation still on calendar as planned. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 5/23/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Download and save to file further invoices from Judicate West re: mediation conduction on 5/17/24. Post payment to same, save payment receipts, and record costs. | 0.4 | $218.00 | $87.20 | $0.00 | 0 |
| 5/23/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Review Shefftz invoices to determine status of payment. | 0.2 | $218.00 | $43.60 | $0.00 | 0 |
| 5/30/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Download and save to file docket entry 131, joint stipulation to extend briefing deadlines. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 5/31/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Draft reply email to T. Brett re: payment of Judicate West invoices. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 6/3/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Download and save to file docket entry 132, order re: modifying briefing schedule. Calendar updated deadlines. | 0.2 | $218.00 | $43.60 | $0.00 | 0 |
| 6/10/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Download defendant's Statement of Undisputed Facts filed at docket 133. Draft email to opposing counsel to request native word version of same. | 0.2 | $218.00 | $43.60 | $0.00 | 0 |
| 6/10/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Draft reply email to J. Flanders re: draft reply templates for motion in limine and Motion for Summary Judgment. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 6/10/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Draft reply templates for motion in limine and Motion for Summary Judgment | 0.7 | $218.00 | $152.60 | $0.00 | 0 |
| 6/11/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Download and save to file docket entries 133 to 135, defendants opposition to Motion for Summary Judgment and motion in limine. | 0.2 | $218.00 | $43.60 | $0.00 | 0 |
| 6/11/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Download and save to file defendant's native word version of statement of undisputed facts. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 6/11/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Efile response to defendant's ex parte application to extend motion in limine briefing schedule. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |

# Exhibit 1

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|---|---|---|---|---|---|---|---|---|---|
| 6/11/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Finalize response to ex parte application to extend motion in limine briefing schedule in preparation for efiling. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 6/12/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Calendar internal reminder for early August to contact court to request MIL hearing date. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 6/12/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Download and save to file docket 138, minute order re: ex parte. Calendar extended briefing deadlines for motion in limine. Teams comms with T. Brett re: Motion for Summary Judgment hearing remaining on 6/28/24. | 0.4 | $218.00 | $87.20 | $0.00 | 0 |
| 6/13/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Continue archiving motion to amend and motion for summary judgment papers in preparation for hearing. | 0.7 | $218.00 | $152.60 | $0.00 | 0 |
| 6/13/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Draft reply email to J. Flanders re: status of motion papers for printing in preparing for 6/28/24 hearing. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 6/17/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Begin cite checking reply brief in support of Motion for Summary Judgment. | 1.1 | $218.00 | $239.80 | $0.00 | 0 |
| 6/17/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Begin formatting reply brief in preparation for adding table of authorities and table of contents. | 0.4 | $218.00 | $87.20 | $0.00 | 0 |
| 6/17/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Efile reply brief in support of Phase II motion for summary judgment and response and objections to defendant's statement of undisputed facts. | 0.2 | $218.00 | $43.60 | $0.00 | 0 |
| 6/17/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Finalize reply brief table of contents and table of authorities and SUF response in preparation for efiling. | 0.4 | $218.00 | $87.20 | $0.00 | 0 |
| 6/17/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Further edits to reply brief table of contents and table of authorities. | 0.3 | $218.00 | $65.40 | $0.00 | 0 |
| 6/18/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Telephone call with T. Trillo re: preparation of hearing binder. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |

# Exhibit 1

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|---|---|---|---|---|---|---|---|---|---|
| 6/18/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Telephone call with Green Copy to pay for motion for summary judgment hearing on 6/28/24. Download, save to file and record copies costs. | 0.3 | $218.00 | $65.40 | $0.00 | 0 |
| 6/18/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Draft email order to Green Copy with documents for 6/28/24 hearing binder. | 0.2 | $218.00 | $43.60 | $0.00 | 0 |
| 6/18/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Implement changes identified by J. Flanders to documents for 6/28/24 hearing binder. | 0.8 | $218.00 | $174.40 | $0.00 | 0 |
| 6/18/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Upload hearing binder documents to Dropbox and create folder to share with Green Copy. | 0.3 | $218.00 | $65.40 | $0.00 | 0 |
| 6/24/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Download and save to file docket entry 141, minute order vacating 6/28/24 motion for summary judgment hearing | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 6/25/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Draft email to J. Flanders re: reply to motion in limine with have exhibits and require tables. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 6/26/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Telephone call to courtroom deputy Shelly Her; left voicemail to request scheduling new hearing date for motion in limine, motion to amend and motion for summary judgment. | 0.2 | $218.00 | $43.60 | $0.00 | 0 |
| 6/27/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Download and save to file docket 142, reply in support of motion in limine. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 6/27/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Draft email to J. Flanders summarizing call with Shelly Her re: new judge and contacting the court in August to reschedule vacated hearings for motion for summary judgment, motion to amend, and motion in limine. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 6/27/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Check Judge Barnes daily court calendar to determine when to place follow up call to courtroom deputy. Telephone call to courtroom deputy, no answer. Will make further attempts. | 0.2 | $218.00 | $43.60 | $0.00 | 0 |
| 6/27/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Teams comms with T. Brett to check in on status of reply for efiling today. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |

# Exhibit 1

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|---|---|---|---|---|---|---|---|---|---|
| 6/27/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Teleconference with Shelly Her re: rescheduling vacated motion hearings and new judge being assigned to take over Judge Barnes' department and docket. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 6/27/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Efile reply in support of motion in limine | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 6/27/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Finalize reply in support of motion in limine in preparation from efiling. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 8/1/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Check Eastern District website to determine identify of judge that replaced Magistrate Judge Barnes. Review minute order, docket 141 for information on the person to contact for scheduling. Draft reply email to D. Hunt re: calling clerk's office for further information. | 0.2 | $218.00 | $43.60 | $0.00 | 0 |
| 8/1/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Draft reply email to D. Hunt re: contacting court to inquire on available dates to reschedule motion hearings. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 8/2/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Draft email to D. Hunt summarizing call with Eastern District court clerk re: reassignment of Judge Barnes' cases. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 8/2/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Telephone call to Eastern District court clerk re: newly assigned judge to Magistrate Barnes' former docket. | 0.2 | $218.00 | $43.60 | $0.00 | 0 |
| 8/6/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Download and save to file docket entry 143, order reassigning case to Magistrate Judge Sean Riordon. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 8/6/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Draft email to D. Hunt re: case reassignment to Magistrate Judge Sean C Riordon. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 8/7/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Download and save to file docket 144, notice to reschedule motion hearing. Calendar hearing date. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 8/7/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Teleconference with S. Her re: available motion dates. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |

# Exhibit 1

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|---|---|---|---|---|---|---|---|---|---|
| 8/7/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Efile notice to reschedule hearing. | 0.2 | $218.00 | $43.60 | $0.00 | 0 |
| 8/7/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Draft email to J. Flanders summarizing call with S. Her re: available motion dates and steps to re-notice. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 8/7/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Finalize notice to reschedule motions in preparation for efiling. | 0.2 | $218.00 | $43.60 | $0.00 | 0 |
| 8/7/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Search for example notice to reschedule motions. Draft notice template and email to J. Flanders for review. | 1.2 | $218.00 | $261.60 | $0.00 | 0 |
| 8/7/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Telephone call to S. Her, courtroom deputy. Left voicemail requesting to reset motion to amend, motion for summary judgment and motion in limine hearings. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 8/7/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Draft reply email to J. Flanders re: telephone call to S. Her to reschedule motion hearings. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 8/15/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Draft reply email to client re: if payment was received for invoice 009 dated April 17, 2024. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 8/22/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Call with J. Flanders and T. Brett re: following up with court regarding provision of documents requested to be filed under seal. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 8/22/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Forward email to T. Brett from courtroom deputy re: lodging documents related to motion to seal. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 8/22/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | purchase USB flash drives to send sealed documents to Eastern District of California. | 0.2 | $218.00 | $43.60 | $0.00 | 0 |
| 8/22/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Teleconference with T. Brett to confirm the appropriate sealed document to provide the clerk. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 8/22/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Draft email to Ms. Her acknowledging we'll follow up with the clerk's office to provide the documents covered by the motion to seal. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |

# Exhibit 1

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|--------------------------------|
| 8/22/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Further telephone call with Eastern District of California clerk re: submitting sealed documents via email along with copy of order. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 8/22/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Teams comms with T. Brett re: order at docket no. 126 with footnote instructing to submit documents that were sealed. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 8/22/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Teleconference with Eastern District court clerk re: procedures to submit motion to seal documents. | 0.2 | $218.00 | $43.60 | $0.00 | 0 |
| 8/23/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Draft email to CA Eastern District clerk's office with order granting motion to seal and documents to be sealed. | 0.2 | $218.00 | $43.60 | $0.00 | 0 |
| 8/26/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Draft reply email to D. Hunt re: docket entry 146, documents from motion to seal. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 8/27/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Download and save to file docket entry 145, defendants request for supplement briefing. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 8/27/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Download and save to file minute order re: additional briefing. Calendar brief deadline and new hearing date for motion for summary judgment. | 0.2 | $218.00 | $43.60 | $0.00 | 0 |
| 8/27/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Locate service email sent 4/5/24 with request for motion to seal and forward to J. Flanders. | 0.2 | $218.00 | $43.60 | $0.00 | 0 |
| 8/27/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Begin drafting response to defendant's request for additional briefing and proposed order. | 0.5 | $218.00 | $109.00 | $0.00 | 0 |
| 8/27/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Teams chat with J. Flanders re: creating pleadings for request supplemental brief; review email with outline re: same. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 8/27/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Check Judge Riordan's calendar for 9/12/24 to confirm motion to amend and motion in limine hearing remain calendared. Draft reply email to J. Flanders re: same. Update calendar events for same. | 0.2 | $218.00 | $43.60 | $0.00 | 0 |
| 8/30/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Download and save to file docket entry 148, defendant's motion to continue motion for summary judgment hearing. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |

# Exhibit 1

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|--------------------------------|
| 8/30/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Download and save to file docket entry 149, order granting motion to continue motion for summary judgment hearing. Calendar new hearing date. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 8/30/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Draft email to J. Flanders with draft Loper Bright brief template | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 8/30/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Prepare draft supplemental brief template. | 1.0 | $218.00 | $218.00 | $0.00 | 0 |
| 9/3/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Download and save to file docket entry 150, minute order continuing motion to amend and motion in limine hearing to 10/8/24. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 9/18/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Download and save to file docket entry 153, plaintiff's objections to defendant's supplemental brief re: Loper Bright. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 9/18/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Draft weekly priorities for this matter including, finalizing and filing Evidentiary objections to Defendant's Loper Bright supplemental brief | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 9/18/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Efile objections to defendant's supplemental brief. | 0.2 | $218.00 | $43.60 | $0.00 | 0 |
| 9/19/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Download and save to file docket entries 151 and 152, supplemental briefs re: Loper Bright. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 10/3/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Research local rules for guidance on demonstrative exhibits and PowerP | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 10/3/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Review Judge Riordan's standing civil order and court's website for guid | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 10/3/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Teams comms with J. Flanders re: contact Judge Riordan's courtroom d | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 10/3/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Teams comms with J. Flanders re: equipment needed to use laptop in Eastern District of California courtroom for motion hearing | 0.2 | $218.00 | $43.60 | $0.00 | 0 |
| 10/7/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Draft email to J. Flanders re: edits/formatting changes added to PowerP | 0.1 | $218.00 | $21.80 | $0.00 | 0 |

# Exhibit 1

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|---|---|---|---|---|---|---|---|---|---|
| 10/7/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Format and re-design PowerPoint | 0.4 | $218.00 | $87.20 | $0.00 | 0 |
| 10/7/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Further style revisions to PowerPoint; print copy to ensure greyscale prir | 0.4 | $218.00 | $87.20 | $0.00 | 0 |
| 10/7/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Print copies of PowerPoint presentation for tomorrow's hearing | 0.2 | $218.00 | $43.60 | $0.00 | 0 |
| 10/8/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Download and save to file ECF docket entry 154, defendants response to objections. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 12/5/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Download and save to file native version of proposed order to joint statement re: injunctive relief. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 12/5/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Draft joint statement re: injunctive relief template | 0.3 | $218.00 | $65.40 | $0.00 | 0 |
| 12/5/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Draft reply email to J. Flanders with joint statement template. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 12/5/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Efile joint statement and proposed order. Email chambers native word version of proposed order. | 0.2 | $218.00 | $43.60 | $0.00 | 0 |
| 12/6/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Download and save to file ECF docket entry 165, joint statement re: injunctive relief and proposed order. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 12/9/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Telephone call with J. Flanders re: lodging of erroneous proposed order at ECF docket 165. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 12/9/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Create redlined version of erroneously filed proposed order and correct final version of same. | 0.2 | $218.00 | $43.60 | $0.00 | 0 |
| 12/12/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Download and save to file ECF docket entry 168, joint supplemental statement. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 12/12/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Draft email to chambers with native version of final proposed order. | 0.2 | $218.00 | $43.60 | $0.00 | 0 |

# Exhibit 1

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|--------------------------------|
| 12/12/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Efile supplemental joint statement re: injunctive relief | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 12/12/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Finalize supplemental joint statement and accompanying exhibit in preparation for efiling. | 0.2 | $218.00 | $43.60 | $0.00 | 0 |
| 3/29/2022 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | ████████████████ | 0.3 | $218.00 | $43.60 | $21.80 | 0.1 |
| 12/16/2022 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | ████████████████ | 1.3 | $218.00 | $283.40 | $0.00 | 0 |
| 8/13/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | ████████████████ | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 9/25/2023 | CCKA | Murieta Equestrian Center | Harrison Beck | Researching contact info for various events and preparing email to J. Fl | 1.0 | $345.00 | $0.00 | $345.00 | 1 |
| 9/25/2023 | CCKA | Murieta Equestrian Center | Harrison Beck | Finding third-party subpoenas on shared files. | 0.9 | $345.00 | $0.00 | $310.50 | 0.9 |
| 9/25/2023 | CCKA | Murieta Equestrian Center | Harrison Beck | Prepping email to J. Flanders w/ third-party subpoenas | 0.3 | $345.00 | $103.50 | $0.00 | 0 |
| 9/25/2023 | CCKA | Murieta Equestrian Center | Harrison Beck | Reviewing J. Flanders email and preparing notes template | 0.1 | $345.00 | $34.50 | $0.00 | 0 |
| 1/5/2024 | CCKA | Murieta Equestrian Center | Harrison Beck | Researching pleading requirements for alter ego liability in California | 1.8 | $345.00 | $621.00 | $0.00 | 0 |
| 1/8/2024 | CCKA | Murieta Equestrian Center | Harrison Beck | Researching procedural requirements for pleading alter ego liability in California | 2.7 | $345.00 | $931.50 | $0.00 | 0 |
| 1/8/2024 | CCKA | Murieta Equestrian Center | Harrison Beck | Researching need for joinder; researching need for separate notice; researching pleading requirements for piercing corporate veil | 2.7 | $345.00 | $931.50 | $0.00 | 0 |
| 1/8/2024 | CCKA | Murieta Equestrian Center | Harrison Beck | Drafting email to J. Flanders explaining findings re: research on procedural requirements for pleading alter ego liability in California | 0.9 | $345.00 | $310.50 | $0.00 | 0 |
| 1/8/2024 | CCKA | Murieta Equestrian Center | Harrison Beck | Drafting memo re: need for joinder, need for separate notice, piercing corporate veil procedure, pleading requirements for piercing corporate veil; sending to J. Flanders; uploading to file | 0.9 | $345.00 | $310.50 | $0.00 | 0 |

# Exhibit 1

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|--------------------------------|---------------------------------|
| 1/8/2024 | CCKA | Murieta Equestrian Center | Harrison Beck | Call w/ J. Flanders re: scope of research for piercing corporate veil memo | 0.3 | $345.00 | $103.50 | $0.00 | 0 |
| 1/9/2024 | CCKA | Murieta Equestrian Center | Harrison Beck | Drafting Carol Anderson Ward deposition subpoena | 0.5 | $345.00 | $172.50 | $0.00 | 0 |
| 1/9/2024 | CCKA | Murieta Equestrian Center | Harrison Beck | Editing veil piercing memo | 0.3 | $345.00 | $103.50 | $0.00 | 0 |
| 1/10/2024 | CCKA | Murieta Equestrian Center | Harrison Beck | Editing Carol Anderson Ward subpoena (to include date and time); preparing attachment A thereto. | 0.9 | $345.00 | $310.50 | $0.00 | 0 |
| 1/24/2024 | CCKA | Murieta Equestrian Center | Harrison Beck | Call w/ TB about piercing corporate veil, need for expert analysis; sending TB memo | 0.1 | $345.00 | $0.00 | $34.50 | 0.1 |
| 2/9/2024 | CCKA | Murieta Equestrian Center | Harrison Beck | Preparing set two of requests for admission re: Carol Anderson Ward | 1.1 | $345.00 | $379.50 | $0.00 | 0 |
| 2/9/2024 | CCKA | Murieta Equestrian Center | Harrison Beck | Updating requests for admission set 2 per call w/ J. Flanders | 0.3 | $345.00 | $103.50 | $0.00 | 0 |
| 2/9/2024 | CCKA | Murieta Equestrian Center | Harrison Beck | Call w/ J. Flanders re: requests for admission set 2 | 0.1 | $345.00 | $34.50 | $0.00 | 0 |
| 2/13/2024 | CCKA | Murieta Equestrian Center | Harrison Beck | Email to J. Flanders to ask if more is needed on my end re: the requests for admission | 0.1 | $345.00 | $34.50 | $0.00 | 0 |
| 4/9/2024 | CCKA | Murieta Equestrian Center | Harrison Beck | Calls w. J Flanders re: assignment to amend bates numbering citations | 0.1 | $345.00 | $0.00 | $34.50 | 0.1 |
| 4/9/2024 | CCKA | Murieta Equestrian Center | Harrison Beck | Amend citations in Motion for Summary Judgment to bates numbered citations and cite-check cites. | 2.0 | $218.00 | $436.00 | $0.00 | 0 |
| 4/10/2024 | CCKA | Murieta Equestrian Center | Harrison Beck | Call w/ J. Flanders re: amending citations | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 4/10/2024 | CCKA | Murieta Equestrian Center | Harrison Beck | Amend citations in Motion for Summary Judgment to account for Bates | 1.9 | $218.00 | $414.20 | $0.00 | 0 |
| 6/8/2021 | CCKA | Murieta Equestrian Center | Jason Flanders | ███████████████ | 0.3 | $640.00 | $192.00 | $0.00 | 0 |

# Exhibit 1

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|---|---|---|---|---|---|---|---|---|---|
| 8/25/2021 | CCKA | Murieta Equestrian Center | Jason Flanders | ███████████ | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 11/1/2021 | CCKA | Murieta Equestrian Center | Jason Flanders | ███████████ | 0.3 | $640.00 | $0.00 | $192.00 | 0.3 |
| 11/9/2021 | CCKA | Murieta Equestrian Center | Jason Flanders | ███████████ | 0.2 | $640.00 | $128.00 | $0.00 | 0 |
| 11/10/2021 | CCKA | Murieta Equestrian Center | Jason Flanders | ███████████ | 0.2 | $640.00 | $128.00 | $0.00 | 0 |
| 11/11/2021 | CCKA | Murieta Equestrian Center | Jason Flanders | ███████████ | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 3/2/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | ███████████ | 1.3 | $640.00 | $832.00 | $0.00 | 0 |
| 2/10/2020 | CCKA | Murieta Equestrian Center | Jason Flanders | Emails with E. Maharg and E. Lautanen re: investigation next steps. | 0.1 | $640.00 | $0.00 | $64.00 | 0.1 |
| 2/19/2020 | CCKA | Murieta Equestrian Center | Jason Flanders | Review and analysis of litigation memo; email to S. Bothwell re: same | 0.3 | $640.00 | $192.00 | $0.00 | 0 |
| 2/21/2020 | CCKA | Murieta Equestrian Center | Jason Flanders | Review of investigation memo to prep for client meeting. | 0.1 | $640.00 | $0.00 | $64.00 | 0.1 |
| 4/17/2020 | CCKA | Murieta Equestrian Center | Jason Flanders | Review and comment on client board memo. | 0.3 | $640.00 | $192.00 | $0.00 | 0 |
| 4/17/2020 | CCKA | Murieta Equestrian Center | Jason Flanders | Emails with E. Clancy re: site inspection and follow-up questions. | 0.2 | $640.00 | $128.00 | $0.00 | 0 |
| 6/9/2020 | CCKA | Murieta Equestrian Center | Jason Flanders | Review and revisions to 60 notice letter; emailed same to client. | 0.2 | $640.00 | $128.00 | $0.00 | 0 |
| 6/15/2020 | CCKA | Murieta Equestrian Center | Jason Flanders | Emails with client re: notice letter; review of client edits and comments re: same; instructions to E. Bustos re: finalizing and mailing same. | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 6/19/2020 | CCKA | Murieta Equestrian Center | Jason Flanders | Final additions and edits to notice letter; instructions to E. Bustos to send. | 0.2 | $640.00 | $128.00 | $0.00 | 0 |
| 8/4/2020 | CCKA | Murieta Equestrian Center | Jason Flanders | Review of deadlines and email to client re: same. | 0.1 | $640.00 | $64.00 | $0.00 | 0 |

# Exhibit 1

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|---|---|---|---|---|---|---|---|---|---|
| 8/24/2020 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with E. Maharg re: finalizing and filing complaint. | 0.4 | $640.00 | $0.00 | $256.00 | 0.4 |
| 8/24/2020 | CCKA | Murieta Equestrian Center | Jason Flanders | Emails with client and staff re: finalizing and filing complaint. | 0.1 | $640.00 | $0.00 | $64.00 | 0.1 |
| 9/15/2020 | CCKA | Murieta Equestrian Center | Jason Flanders | Research into Judge Nunley, consenting to magistrate in the Eastern District of California; emails with client and T. Barnes re: same. | 0.2 | $640.00 | $128.00 | $0.00 | 0 |
| 9/22/2020 | CCKA | Murieta Equestrian Center | Jason Flanders | Review and revisions to draft first amended complaint, email to client re: same. | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 9/30/2020 | CCKA | Murieta Equestrian Center | Jason Flanders | Revisions to First Amended Complaint, email instructions to E. Bustos for filing and serving same. | 0.3 | $640.00 | $192.00 | $0.00 | 0 |
| 10/8/2020 | CCKA | Murieta Equestrian Center | Jason Flanders | Emails with E. Maharg and client re: initial response from and to defendant. | 0.2 | $640.00 | $128.00 | $0.00 | 0 |
| 10/13/2020 | CCKA | Murieta Equestrian Center | Jason Flanders | Emails with E. Maharg re: update from site manager. | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 10/13/2020 | CCKA | Murieta Equestrian Center | Jason Flanders | Emails with E. Maharg and C. Hudak re: Public Records Act to Rancho Murieta Community Services District. | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 10/13/2020 | CCKA | Murieta Equestrian Center | Jason Flanders | Review and revision to Public Records Act request. | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 10/28/2020 | CCKA | Murieta Equestrian Center | Jason Flanders | PRA research re: Rancho Murietta Community Services District claims for costs, email to C. Hudak re: same. | 0.3 | $640.00 | $192.00 | $0.00 | 0 |
| 10/28/2020 | CCKA | Murieta Equestrian Center | Jason Flanders | Emails with client re: Public Records Act and case status. | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 10/29/2020 | CCKA | Murieta Equestrian Center | Jason Flanders | Research regarding entry of default judgment, draft letter to defendant re: same, emails with client re: same. | 0.9 | $640.00 | $576.00 | $0.00 | 0 |
| 10/29/2020 | CCKA | Murieta Equestrian Center | Jason Flanders | Revisions to letter re: default judgment, email to client re: same. | 0.4 | $640.00 | $256.00 | $0.00 | 0 |
| 10/29/2020 | CCKA | Murieta Equestrian Center | Jason Flanders | Research for position of J. Sullivan with Murieta Equestrian Center; call for instructions to E. Bustos re: formatting and sending letter to same. | 0.2 | $640.00 | $128.00 | $0.00 | 0 |
| 11/4/2020 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with T. Brett re: research into effectiveness of serviced of summons. | 0.2 | $640.00 | $128.00 | $0.00 | 0 |

# Exhibit 1

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|--------------------------------|
| 11/4/2020 | CCKA | Murieta Equestrian Center | Jason Flanders | Research into effectiveness of service of summons in response to defendant claims service was insufficient; instructions to T. Brett re: same. | 0.6 | $640.00 | $384.00 | $0.00 | 0 |
| 11/4/2020 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with J. Sullivan re: service and response to complaint. | 0.6 | $640.00 | $384.00 | $0.00 | 0 |
| 11/4/2020 | CCKA | Murieta Equestrian Center | Jason Flanders | Review of materials in preparation for call with defendant. | 0.3 | $640.00 | $192.00 | $0.00 | 0 |
| 11/5/2020 | CCKA | Murieta Equestrian Center | Jason Flanders | Calls with River City re: service of summons. | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 11/6/2020 | CCKA | Murieta Equestrian Center | Jason Flanders | Emails from and to opposing counsel re: service and extension for responsive pleading. | 0.4 | $640.00 | $256.00 | $0.00 | 0 |
| 11/6/2020 | CCKA | Murieta Equestrian Center | Jason Flanders | Research into foraging area exception for Concentrated Animal Feeding Operations. | 0.3 | $640.00 | $192.00 | $0.00 | 0 |
| 11/6/2020 | CCKA | Murieta Equestrian Center | Jason Flanders | Review of opposing counsel and firm biographies. | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 11/10/2020 | CCKA | Murieta Equestrian Center | Jason Flanders | Emails with client and I. Wren re: case consulting. | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 11/13/2020 | CCKA | Murieta Equestrian Center | Jason Flanders | Review and approval of stipulation to extend time to answer, emails with opposing counsel re: same. | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 11/19/2020 | CCKA | Murieta Equestrian Center | Jason Flanders | Review of sample motion to strike, evaluation of strategy for motion and other case issues, emails with client re: same. | 0.2 | $640.00 | $128.00 | $0.00 | 0 |
| 11/19/2020 | CCKA | Murieta Equestrian Center | Jason Flanders | Brief review of answer; email to client and co-counsel re: same. | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 11/19/2020 | CCKA | Murieta Equestrian Center | Jason Flanders | Emails with opposing counsel re: answer and schedule. | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 11/27/2020 | CCKA | Murieta Equestrian Center | Jason Flanders | Draft meet and confer re: affirmative defenses. | 1.4 | $640.00 | $0.00 | $896.00 | 1.4 |
| 11/27/2020 | CCKA | Murieta Equestrian Center | Jason Flanders | Draft meet and confer re: affirmative defenses. | 1.4 | $640.00 | $896.00 | $0.00 | 0 |
| 11/27/2020 | CCKA | Murieta Equestrian Center | Jason Flanders | Finalized meet and confer letter re: affirmative defenses. | 1.1 | $640.00 | $704.00 | $0.00 | 0 |

# Exhibit 1

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|---|---|---|---|---|---|---|---|---|---|
| 11/27/2020 | CCKA | Murieta Equestrian Center | Jason Flanders | Review and edits to E. Clancy memo re: defendant's frivolous and meritless affirmative defenses. | 0.7 | $640.00 | $448.00 | $0.00 | 0 |
| 12/4/2020 | CCKA | Murieta Equestrian Center | Jason Flanders | Email to J. Knowlton re: settlement. | 0.3 | $640.00 | $192.00 | $0.00 | 0 |
| 12/9/2020 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with T. Barnes re: case strategy in response to defendant's pleading. | 0.3 | $640.00 | $0.00 | $192.00 | 0.3 |
| 12/9/2020 | CCKA | Murieta Equestrian Center | Jason Flanders | Email to opposing counsel re: meet and confer on motion to strike affirmative defenses. | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 12/9/2020 | CCKA | Murieta Equestrian Center | Jason Flanders | Email to client re: motion to strike affirmative defenses. | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 12/11/2020 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with opposing counsel re: affirmative defenses, brief prep for same, follow up email to client re: same. | 0.8 | $640.00 | $512.00 | $0.00 | 0 |
| 12/14/2020 | CCKA | Murieta Equestrian Center | Jason Flanders | Draft and revisions to stipulation to extend Motion to Strike deadline, email to opposing counsel re: same. | 0.2 | $640.00 | $128.00 | $0.00 | 0 |
| 12/14/2020 | CCKA | Murieta Equestrian Center | Jason Flanders | Instructions to E. Bustos re: stipulation and order for Motion to Compel, email to client re: same. | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 12/16/2020 | CCKA | Murieta Equestrian Center | Jason Flanders | Review and comment on revised stip, email to opposing counsel re: same, email instructions to E. Bustos re: same. | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 12/17/2020 | CCKA | Murieta Equestrian Center | Jason Flanders | Call and emails with E. Bustos finalizing stip and order re: Motion to Strike. | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 1/4/2021 | CCKA | Murieta Equestrian Center | Jason Flanders | Emails with opposing counsel re: answer and Rule 26f, email to client re: same. | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 1/13/2021 | CCKA | Murieta Equestrian Center | Jason Flanders | Email to client re: amended answer and Rule 26 meet and confer. | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 1/13/2021 | CCKA | Murieta Equestrian Center | Jason Flanders | Email to opposing counsel re: affirmative defenses and Rule 26f meet and confer. | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 1/19/2021 | CCKA | Murieta Equestrian Center | Jason Flanders | Preliminary review of first amended answer; email to client re: same. | 0.2 | $640.00 | $128.00 | $0.00 | 0 |
| 1/20/2021 | CCKA | Murieta Equestrian Center | Jason Flanders | Review and revisions to draft Judicial Case Management Statement; email transmitting same to opposing counsel. | 0.5 | $640.00 | $320.00 | $0.00 | 0 |

# Exhibit 1

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|--------------------------------|
| 1/21/2021 | CCKA | Murieta Equestrian Center | Jason Flanders | Rule 26(f) meet and confer call with opposing counsel; brief prep for same. | 0.4 | $640.00 | $256.00 | $0.00 | 0 |
| 1/25/2021 | CCKA | Murieta Equestrian Center | Jason Flanders | Review and revisions to draft Judicial Case Management Statement; email to client re: same. | 0.2 | $640.00 | $128.00 | $0.00 | 0 |
| 1/26/2021 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with M. Maclear re: expert discovery vis-a-vis fact discovery closing dates for scheduling order. | 0.2 | $640.00 | $128.00 | $0.00 | 0 |
| 1/26/2021 | CCKA | Murieta Equestrian Center | Jason Flanders | Review and revisions to Rule 34 land inspection demand, emails with client re: same. | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 1/27/2021 | CCKA | Murieta Equestrian Center | Jason Flanders | Review and revisions to Judicial Case Management Statement; call with client re: same; review of scheduling order re: same; email to opposing counsel re: same. | 0.5 | $640.00 | $320.00 | $0.00 | 0 |
| 1/29/2021 | CCKA | Murieta Equestrian Center | Jason Flanders | Emails with opposing counsel and E. Bustos re: Judicial Case Management Statement; review of Defendant revisions to same. | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 1/29/2021 | CCKA | Murieta Equestrian Center | Jason Flanders | Instructions to E. Bustos to finalize and serve request for wet weather inspection. | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 2/2/2021 | CCKA | Murieta Equestrian Center | Jason Flanders | Review of documents for initial disclosures; emails with C. Hudak re: same. | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 2/4/2021 | CCKA | Murieta Equestrian Center | Jason Flanders | Email client proposed initial disclosure documents; brief review of same; instructions to client and staff re: same. | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 2/8/2021 | CCKA | Murieta Equestrian Center | Jason Flanders | Preliminary review of Defendant Requests for Production set one, email to client re: same. | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 2/8/2021 | CCKA | Murieta Equestrian Center | Jason Flanders | Further review of draft initial disclosure documents. | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 2/9/2021 | CCKA | Murieta Equestrian Center | Jason Flanders | Revisions to draft disclosure statement; email to client re: same. | 0.2 | $640.00 | $128.00 | $0.00 | 0 |
| 2/9/2021 | CCKA | Murieta Equestrian Center | Jason Flanders | Discussion with C. Hudak re: responses to Requests for Production set one; email to opposing counsel re: same. | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 2/10/2021 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with I. Wren re: wet weather inspection. | 0.2 | $640.00 | $128.00 | $0.00 | 0 |
| 2/10/2021 | CCKA | Murieta Equestrian Center | Jason Flanders | Email to client re: wet weather inspection. | 0.1 | $640.00 | $64.00 | $0.00 | 0 |

# Exhibit 1

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|--------------------------------|----------------------------------|
| 2/10/2021 | CCKA | Murieta Equestrian Center | Jason Flanders | Review of additional documents for initial disclosures. | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 2/11/2021 | CCKA | Murieta Equestrian Center | Jason Flanders | Review of documents for initial disclosures, emails with C. Hudak and E. Bustos re: same. | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 2/11/2021 | CCKA | Murieta Equestrian Center | Jason Flanders | Final review of initial disclosures. | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 2/11/2021 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with C. Hudak re: response to request for production of documents. | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 2/18/2021 | CCKA | Murieta Equestrian Center | Jason Flanders | Review of materials for consultant review prior to wet weather inspection; email to same. | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 2/22/2021 | CCKA | Murieta Equestrian Center | Jason Flanders | Emails with client re: document production and wet weather inspection. | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 2/25/2021 | CCKA | Murieta Equestrian Center | Jason Flanders | Review of materials in preparation for site inspection; email instructions to T. Brett re: same. | 0.5 | $640.00 | $320.00 | $0.00 | 0 |
| 2/25/2021 | CCKA | Murieta Equestrian Center | Jason Flanders | Emails with client and T. Brett re: wet weather inspection. | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 2/25/2021 | CCKA | Murieta Equestrian Center | Jason Flanders | Review of status statement order, email instructions to E. Bustos re: same. | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 2/26/2021 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with I. Wren and T. Brett re: site inspection; follow-up call with T. Brett re: same. | 0.8 | $640.00 | $512.00 | $0.00 | 0 |
| 3/1/2021 | CCKA | Murieta Equestrian Center | Jason Flanders | Review and annotate Defendants' objections to site inspection; email instructions to T. Brett re: same. | 0.3 | $640.00 | $192.00 | $0.00 | 0 |
| 3/1/2021 | CCKA | Murieta Equestrian Center | Jason Flanders | Review of Defendants' initial disclosures. | 0.3 | $640.00 | $192.00 | $0.00 | 0 |
| 3/1/2021 | CCKA | Murieta Equestrian Center | Jason Flanders | Misc. emails with opposing counsel re: discovery and with E. Maharg re: amicus. | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 3/2/2021 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with T. Brett re: draft meet and confer in response to Defendant's wet weather inspection response and objections. | 0.3 | $218.00 | $0.00 | $65.40 | 0.3 |
| 3/2/2021 | CCKA | Murieta Equestrian Center | Jason Flanders | Revisions to Rule 34 meet and confer letter; email same to opposing counsel. | 0.9 | $640.00 | $576.00 | $0.00 | 0 |

# Exhibit 1

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|---|---|---|---|---|---|---|---|---|---|
| 3/2/2021 | CCKA | Murieta Equestrian Center | Jason Flanders | Email to opposing counsel re: meet and confer on wet weather inspection. | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 3/2/2021 | CCKA | Murieta Equestrian Center | Jason Flanders | Emails with T. Brett and I. Wren re: weather forecast and site inspection. | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 3/3/2021 | CCKA | Murieta Equestrian Center | Jason Flanders | Review of local rules re: discovery dispute resolution; voicemail to courtroom clerk re: scheduling same | 0.2 | $640.00 | $128.00 | $0.00 | 0 |
| 3/3/2021 | CCKA | Murieta Equestrian Center | Jason Flanders | Review and revisions to T. Brett letter re: Mag. Barnes dispute resolution; instructions to T. Brett re: same. | 0.2 | $640.00 | $128.00 | $0.00 | 0 |
| 3/3/2021 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with E. Bustos re: draft stipulation and joint statement; follow up email instructions re: same | 0.2 | $640.00 | $128.00 | $0.00 | 0 |
| 3/3/2021 | CCKA | Murieta Equestrian Center | Jason Flanders | Review of local rules re: motion to compel and shorten time; emails with T. Brett and E. Bustos re: same. | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 3/3/2021 | CCKA | Murieta Equestrian Center | Jason Flanders | Review and revisions to draft stipulation for site inspection; further instructions to E. Bustos re: same. | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 3/4/2021 | CCKA | Murieta Equestrian Center | Jason Flanders | Discuss with T. Brett timing / location / logistics of site visit to Murieta Equestrian Center. | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 3/4/2021 | CCKA | Murieta Equestrian Center | Jason Flanders | Meet and confer with opposing counsel re: inspection demand; call with clerk re: same; call with E. Maharg and I. Wren re: same. | 1.0 | $640.00 | $640.00 | $0.00 | 0 |
| 3/4/2021 | CCKA | Murieta Equestrian Center | Jason Flanders | Review of basin plan for sampling plan, messages with T. Brett and I. Wren re: same. | 0.3 | $640.00 | $192.00 | $0.00 | 0 |
| 3/5/2021 | CCKA | Murieta Equestrian Center | Jason Flanders | Review of letter from Murieta Equestrian Center re: site inspection, response email to same; consult with I. Wren re: same. | 0.2 | $640.00 | $128.00 | $0.00 | 0 |
| 3/7/2021 | CCKA | Murieta Equestrian Center | Jason Flanders | Review and revise responses to Requests for Production set one; instructions to E. Bustos re: same. | 1.0 | $640.00 | $640.00 | $0.00 | 0 |
| 3/7/2021 | CCKA | Murieta Equestrian Center | Jason Flanders | Review of weather forecast; correspondence with I. Wren re: same. | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 3/8/2021 | CCKA | Murieta Equestrian Center | Jason Flanders | Calls and emails with client and consultant and opposing counsel rescheduling wet weather inspection. | 0.3 | $640.00 | $192.00 | $0.00 | 0 |
| 3/12/2021 | CCKA | Murieta Equestrian Center | Jason Flanders | Review and edit to interrogatories and Requests for Production set one; email to E. Maharg re: same. | 0.4 | $640.00 | $256.00 | $0.00 | 0 |

# Exhibit 1

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|--------------------------------|
| 3/15/2021 | CCKA | Murieta Equestrian Center | Jason Flanders | Correspondence with consultant and opposing counsel re: scheduling wet weather inspection; review of forecasts re: same. | 0.2 | $640.00 | $128.00 | $0.00 | 0 |
| 3/15/2021 | CCKA | Murieta Equestrian Center | Jason Flanders | Review of revised interrogatories and requests for productions. | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 3/16/2021 | CCKA | Murieta Equestrian Center | Jason Flanders | Call and email with I. Wren re: forecast; email to opposing counsel re: same. | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 3/19/2021 | CCKA | Murieta Equestrian Center | Jason Flanders | Review and finalization of plaintiff's status report. | 0.5 | $640.00 | $320.00 | $0.00 | 0 |
| 3/25/2021 | CCKA | Murieta Equestrian Center | Jason Flanders | Review of defendant status statement. | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 3/31/2021 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with I. Wren re: post-inspection follow up. | 0.3 | $640.00 | $192.00 | $0.00 | 0 |
| 3/31/2021 | CCKA | Murieta Equestrian Center | Jason Flanders | Preliminary review of defendant meet and confer letter for discovery responses; internal email to co-counsel and client re: same. | 0.2 | $640.00 | $128.00 | $0.00 | 0 |
| 3/31/2021 | CCKA | Murieta Equestrian Center | Jason Flanders | Review of draft protective order, emails with counsel re: same | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 3/31/2021 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with E. Maharg re: discovery responses due and litigation strategy re: same; site inspection results. | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 4/1/2021 | CCKA | Murieta Equestrian Center | Jason Flanders | Review of defendant meet and confer letter regarding financial disclosures; email response to same. | 0.3 | $640.00 | $192.00 | $0.00 | 0 |
| 4/2/2021 | CCKA | Murieta Equestrian Center | Jason Flanders | Appearance at video status conference with Magistrate Barnes. | 0.3 | $640.00 | $192.00 | $0.00 | 0 |
| 4/2/2021 | CCKA | Murieta Equestrian Center | Jason Flanders | Review of status statements and pleadings in advance of status conference. | 0.2 | $640.00 | $128.00 | $0.00 | 0 |
| 4/6/2021 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with T. Brett to discuss issue of opposing counsel's refusal to produce photos and video of site inspection in preparation for meet and confer with opposing counsel. | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 4/6/2021 | CCKA | Murieta Equestrian Center | Jason Flanders | Multiple correspondence with opposing counsel regarding discovery and mediation. | 0.2 | $640.00 | $128.00 | $0.00 | 0 |
| 4/12/2021 | CCKA | Murieta Equestrian Center | Jason Flanders | Review of industry sample data and related relevant permits in the Central Valley. | 0.2 | $640.00 | $128.00 | $0.00 | 0 |



# Exhibit 1

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|---|---|---|---|---|---|---|---|---|---|
| 4/13/2021 | CCKA | Murieta Equestrian Center | Jason Flanders | Review of minute order from court re: mediation; email to client re: same. | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 4/14/2021 | CCKA | Murieta Equestrian Center | Jason Flanders | Emails with clerk and client re: scheduling mediation. | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 4/16/2021 | CCKA | Murieta Equestrian Center | Jason Flanders | Emails with counsel re: substitution of counsel. | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 4/27/2021 | CCKA | Murieta Equestrian Center | Jason Flanders | Voicemail and email with opposing counsel re: discovery production extension. | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 5/6/2021 | CCKA | Murieta Equestrian Center | Jason Flanders | Email to J. Salazar re: production of financial documents. | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 5/10/2021 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with I. Wren re: discharges to waters; follow up call with T. Brett re: same. | 0.3 | $640.00 | $192.00 | $0.00 | 0 |
| 5/13/2021 | CCKA | Murieta Equestrian Center | Jason Flanders | Review of evidence collected regarding discharges to waters of the United States. | 0.8 | $640.00 | $512.00 | $0.00 | 0 |
| 5/24/2021 | CCKA | Murieta Equestrian Center | Jason Flanders | Discuss with T. Brett re: memo applying navigable waters protection rule to Murieta Equestrian Center Facility and remaining questions. | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 5/24/2021 | CCKA | Murieta Equestrian Center | Jason Flanders | Preliminary review of Murieta Equestrian Center responses to interrogatories and Requests for Production set one. | 0.6 | $640.00 | $384.00 | $0.00 | 0 |
| 5/26/2021 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with client re: case investigation. | 1.1 | $640.00 | $704.00 | $0.00 | 0 |
| 6/2/2021 | CCKA | Murieta Equestrian Center | Jason Flanders | Email instructions to C. Hudak re: discovery meet and confer. | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 3/7/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | ███████████ | 0.2 | $640.00 | $0.00 | $128.00 | 0.2 |
| 6/14/2021 | CCKA | Murieta Equestrian Center | Jason Flanders | Review and revisions to meet and confer letter; email to client re: same. | 0.9 | $640.00 | $576.00 | $0.00 | 0 |
| 6/14/2021 | CCKA | Murieta Equestrian Center | Jason Flanders | Revisions to discovery meet and confer per D. Hunt comments; transmit same to defendant. | 0.2 | $640.00 | $128.00 | $0.00 | 0 |
| 6/23/2021 | CCKA | Murieta Equestrian Center | Jason Flanders | Review and response to draft Murieta Equestrian Center 30(b)(6) comments and questions in emails with E. Maharg. | 0.3 | $640.00 | $192.00 | $0.00 | 0 |

# Exhibit 1

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|---|---|---|---|---|---|---|---|---|---|
| 6/23/2021 | CCKA | Murieta Equestrian Center | Jason Flanders | Emails with opposing counsel re: discovery meet and confer. | 0.2 | $640.00 | $128.00 | $0.00 | 0 |
| 6/23/2021 | CCKA | Murieta Equestrian Center | Jason Flanders | Confer with E. Maharg re: 30(b)(6) notice. | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 7/6/2021 | CCKA | Murieta Equestrian Center | Jason Flanders | Review and responses to comments on 30(b)(6) notice from E. Maharg meet and confer. | 0.3 | $640.00 | $192.00 | $0.00 | 0 |
| 7/7/2021 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with D. Hunt re: discovery needs, case strategy, scheduling. | 0.2 | $640.00 | $128.00 | $0.00 | 0 |
| 7/8/2021 | CCKA | Murieta Equestrian Center | Jason Flanders | Review of Requests for Production and meet and confer letter and documents produced in preparation for meet and confer with opposing counsel re: same. | 0.6 | $640.00 | $384.00 | $0.00 | 0 |
| 7/9/2021 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with opposing counsel re: settlement, liability, mediation; follow up email to same. | 0.7 | $640.00 | $448.00 | $0.00 | 0 |
| 7/9/2021 | CCKA | Murieta Equestrian Center | Jason Flanders | Prepare for meet and confer call re: discovery. | 0.4 | $640.00 | $256.00 | $0.00 | 0 |
| 7/9/2021 | CCKA | Murieta Equestrian Center | Jason Flanders | Review of internal memo re: waters of the United States; email to update to client re: meet and confer and further litigation considerations. | 0.3 | $640.00 | $192.00 | $0.00 | 0 |
| 7/13/2021 | CCKA | Murieta Equestrian Center | Jason Flanders | Email to opposing counsel re: discovery document production and meet and confer. | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 7/16/2021 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with D. Hunt re: case updates and necessary legal and factual research re: waters of the United States and establishing horses at the facility per day. | 1.5 | $640.00 | $960.00 | $0.00 | 0 |
| 7/23/2021 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with D. Hunt re: discovery, mediation, waters of the US, number of horses present at the facility, types of shows at the facility, and litigation timeline | 0.8 | $640.00 | $512.00 | $0.00 | 0 |
| 8/10/2021 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with C. Hudak re: instructions for reviewing massive Murieta Equestrian Center document production. | 0.2 | $640.00 | $128.00 | $0.00 | 0 |
| 8/11/2021 | CCKA | Murieta Equestrian Center | Jason Flanders | Review of D. Hunt comments to draft notice letter; emails with co-counsel re: same. | 0.2 | $640.00 | $128.00 | $0.00 | 0 |
| 8/11/2021 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with C. Hudak re: Murieta Equestrian Center document production. | 0.2 | $640.00 | $128.00 | $0.00 | 0 |

# Exhibit 1

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|---|---|---|---|---|---|---|---|---|---|
| 8/13/2021 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with D. Hunt re: waters of the United States, discovery, and expert consultation. | 0.7 | $640.00 | $448.00 | $0.00 | 0 |
| 3/7/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | ███████████ | 0.1 | $640.00 | $0.00 | $64.00 | 0.1 |
| 8/31/2021 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with D. Hunt. | 0.5 | $640.00 | $320.00 | $0.00 | 0 |
| 8/31/2021 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with C. Hudak re: document review, subpoenas needed, insurance document requests for production. | 0.3 | $640.00 | $192.00 | $0.00 | 0 |
| 8/31/2021 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with D. Hunt and I. Wren re: site inspection. | 0.2 | $640.00 | $128.00 | $0.00 | 0 |
| 9/1/2021 | CCKA | Murieta Equestrian Center | Jason Flanders | Correspondence with California Coastkeeper Alliance staff and call with C. Hudak re: review of document production. | 0.2 | $640.00 | $128.00 | $0.00 | 0 |
| 9/7/2021 | CCKA | Murieta Equestrian Center | Jason Flanders | Meet with D. Hunt and C. Capps re: document review. | 0.8 | $640.00 | $512.00 | $0.00 | 0 |
| 9/8/2021 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with D. Hunt and C. Capps re: discovery disputes, settlement, and depositions. | 0.7 | $640.00 | $448.00 | $0.00 | 0 |
| 9/15/2021 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with C. Hudak re: document review and mediation brief. | 0.2 | $640.00 | $128.00 | $0.00 | 0 |
| 9/16/2021 | CCKA | Murieta Equestrian Center | Jason Flanders | Review and comment on draft meet and confer letter re: requests for productions. | 0.2 | $640.00 | $128.00 | $0.00 | 0 |
| 9/16/2021 | CCKA | Murieta Equestrian Center | Jason Flanders | Email update to D. Hunt re: status of ongoing efforts. | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 9/17/2021 | CCKA | Murieta Equestrian Center | Jason Flanders | Final review and revision to meet and confer letter on requests for production; email to all counsel re: same. | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 9/23/2021 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with opposing counsel and California Coastkeeper Alliance re: discovery production and mediation. | 0.8 | $640.00 | $512.00 | $0.00 | 0 |
| 9/23/2021 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with client in follow up from call with opposing counsel re: discovery and mediation. | 0.4 | $640.00 | $256.00 | $0.00 | 0 |
| 9/23/2021 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with client in preparation for meet and confer with opposing counsel. | 0.2 | $640.00 | $128.00 | $0.00 | 0 |

# Exhibit 1

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|---|---|---|---|---|---|---|---|---|---|
| 9/24/2021 | CCKA | Murieta Equestrian Center | Jason Flanders | Follow up email to opposing counsel regarding meet and confer on document production, standing, and mediation. | 0.5 | $640.00 | $320.00 | $0.00 | 0 |
| 9/27/2021 | CCKA | Murieta Equestrian Center | Jason Flanders | Call from opposing counsel re: mediation; message to client re: same. | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 9/29/2021 | CCKA | Murieta Equestrian Center | Jason Flanders | Zoom with California Coastkeeper Alliance standing witness. | 1.0 | $640.00 | $640.00 | $0.00 | 0 |
| 9/29/2021 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with D. Hunt re: standing witness. | 0.5 | $640.00 | $320.00 | $0.00 | 0 |
| 9/29/2021 | CCKA | Murieta Equestrian Center | Jason Flanders | Preparation for meeting with California Coastkeeper Alliance standing witness. | 0.3 | $640.00 | $192.00 | $0.00 | 0 |
| 9/29/2021 | CCKA | Murieta Equestrian Center | Jason Flanders | Review of draft stipulation regarding continuance of the mandatory settlement conference; emails with opposing counsel re: same. | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 9/29/2021 | CCKA | Murieta Equestrian Center | Jason Flanders | Further meet and confer with opposing counsel re: mandatory settlement conference continuance, review of revisions to same. | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 9/30/2021 | CCKA | Murieta Equestrian Center | Jason Flanders | Emails with D. Hunt re: scheduling standing witness deposition. | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 10/5/2021 | CCKA | Murieta Equestrian Center | Jason Flanders | Call from Dunkin Macintosh. | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 10/6/2021 | CCKA | Murieta Equestrian Center | Jason Flanders | Correspondence with D. Hunt re: several upcoming litigation needs including association of counsel, mediation, standing witness deposition, and insurance. | 0.2 | $640.00 | $128.00 | $0.00 | 0 |
| 10/7/2021 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with D. Hunt and I. Wren re: initial expert findings. | 0.9 | $640.00 | $576.00 | $0.00 | 0 |
| 10/7/2021 | CCKA | Murieta Equestrian Center | Jason Flanders | Review of waters of the United States regulatory changes and status in preparation for call with I. Wren. | 0.3 | $640.00 | $192.00 | $0.00 | 0 |
| 10/7/2021 | CCKA | Murieta Equestrian Center | Jason Flanders | Failed Zoom with I. Wren and D. Hunt. | 0.3 | $640.00 | $192.00 | $0.00 | 0 |
| 10/7/2021 | CCKA | Murieta Equestrian Center | Jason Flanders | Email to opposing counsel re: standing witness deposition. | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 10/8/2021 | CCKA | Murieta Equestrian Center | Jason Flanders | Revisions to draft complaint. | 0.4 | $640.00 | $256.00 | $0.00 | 0 |

# Exhibit 1

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|---|---|---|---|---|---|---|---|---|---|
| 10/8/2021 | CCKA | Murieta Equestrian Center | Jason Flanders | Review of Requests for Production Set Two; instructions to T. Trillo re: service of same. | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 10/11/2021 | CCKA | Murieta Equestrian Center | Jason Flanders | Revisions to complaint; email to co-counsel re: same. | 1.0 | $640.00 | $640.00 | $0.00 | 0 |
| 10/12/2021 | CCKA | Murieta Equestrian Center | Jason Flanders | Zoom with client re: standing. | 1.0 | $640.00 | $640.00 | $0.00 | 0 |
| 10/12/2021 | CCKA | Murieta Equestrian Center | Jason Flanders | Review and comment on draft K. Kalua declaration. | 0.3 | $640.00 | $192.00 | $0.00 | 0 |
| 10/12/2021 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with E. Maharg re: standing research. | 0.2 | $640.00 | $128.00 | $0.00 | 0 |
| 10/19/2021 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with D. Hunt re: standing witnesses. | 0.8 | $640.00 | $512.00 | $0.00 | 0 |
| 10/25/2021 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with D. Hunt re: defendants' deposition notice. | 0.4 | $640.00 | $256.00 | $0.00 | 0 |
| 10/25/2021 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with C. Hudak re: Murieta Equestrian Center supplemental document production. | 0.4 | $640.00 | $256.00 | $0.00 | 0 |
| 10/26/2021 | CCKA | Murieta Equestrian Center | Jason Flanders | Review of draft blog post. | 0.1 | $218.00 | $0.00 | $21.80 | 0.1 |
| 10/26/2021 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with D. Hunt and S. Bothwell (for part) re: Person Most Qualified and standing depositions. | 0.7 | $640.00 | $448.00 | $0.00 | 0 |
| 10/26/2021 | CCKA | Murieta Equestrian Center | Jason Flanders | Draft letter to opposing counsel re: 30(b)(6) deposition notice. | 0.3 | $640.00 | $192.00 | $0.00 | 0 |
| 10/27/2021 | CCKA | Murieta Equestrian Center | Jason Flanders | Finalized and sent objections to 30(b)(6) deposition notice. | 0.1 | $218.00 | $0.00 | $21.80 | 0.1 |
| 10/29/2021 | CCKA | Murieta Equestrian Center | Jason Flanders | Review of complaint and defendant insurance documents in response to email questions from opposing counsel; email to client re: same; email to opposing counsel re: same. | 0.3 | $640.00 | $192.00 | $0.00 | 0 |
| 11/1/2021 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with client re: discovery, Resource Conservation and Recovery Act claim, and Mandatory Settlement Conference. | 0.8 | $640.00 | $512.00 | $0.00 | 0 |
| 11/1/2021 | CCKA | Murieta Equestrian Center | Jason Flanders | Review of Resource Conservation and Recovery Act analysis, draft mediation brief, in prep for call with client. | 0.3 | $640.00 | $192.00 | $0.00 | 0 |

# Exhibit 1

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|--------------------------------|
| 11/2/2021 | CCKA | Murieta Equestrian Center | Jason Flanders | Email with client re: Duncan Mcintosh. | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 11/3/2021 | CCKA | Murieta Equestrian Center | Jason Flanders | Draft November workplan for multiple litigation needs and staffing. | 0.3 | $640.00 | $192.00 | $0.00 | 0 |
| 11/3/2021 | CCKA | Murieta Equestrian Center | Jason Flanders | Reviewed and sent documents to expert for use in mediation proposal. | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 11/4/2021 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with D. Hunt re: November work plan. | 0.8 | $640.00 | $512.00 | $0.00 | 0 |
| 11/4/2021 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with E. Maharg re: 30(b)(6) deposition notice. | 0.4 | $640.00 | $256.00 | $0.00 | 0 |
| 11/4/2021 | CCKA | Murieta Equestrian Center | Jason Flanders | Email instructions to C. Capps and C. Hudak re: document review and meet and confer letter. | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 11/5/2021 | CCKA | Murieta Equestrian Center | Jason Flanders | Review and revisions to meet and confer letter re: discovery production; transmitted same. | 0.4 | $640.00 | $256.00 | $0.00 | 0 |
| 11/8/2021 | CCKA | Murieta Equestrian Center | Jason Flanders | Meeting with D. Hunt,  C. Capps, and S. Bothwell. | 1.1 | $640.00 | $704.00 | $0.00 | 0 |
| 11/8/2021 | CCKA | Murieta Equestrian Center | Jason Flanders | Zoom with S. Bothwell to prep for deposition, brief prep for same | 1.2 | $640.00 | $704.00 | $64.00 | 0.1 |
| 11/8/2021 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with I. Wren re: Best Management Practices and waters of the United States. | 0.4 | $640.00 | $256.00 | $0.00 | 0 |
| 11/8/2021 | CCKA | Murieta Equestrian Center | Jason Flanders | Review and edits to draft 30(b)(6) objections; email to client re: same. | 0.2 | $640.00 | $128.00 | $0.00 | 0 |
| 11/9/2021 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with T. Brett re: drafting consent decree. | 0.2 | $640.00 | $128.00 | $0.00 | 0 |
| 11/9/2021 | CCKA | Murieta Equestrian Center | Jason Flanders | Zoom with client re: 30(b)(6) depo; brief prep for same. | 1.1 | $640.00 | $704.00 | $0.00 | 0 |
| 11/9/2021 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with T. Brett re: mediation brief. | 0.4 | $640.00 | $256.00 | $0.00 | 0 |
| 11/9/2021 | CCKA | Murieta Equestrian Center | Jason Flanders | Review of documents identified by defendants' Requests for Production 2 responses; email instructions to C. Hudak re: same. | 0.2 | $640.00 | $128.00 | $0.00 | 0 |

# Exhibit 1

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|---|---|---|---|---|---|---|---|---|---|
| 11/9/2021 | CCKA | Murieta Equestrian Center | Jason Flanders | Review of waters of the United States regulatory status, research instructions to K. Rothstein re: same. | 0.2 | $640.00 | $128.00 | $0.00 | 0 |
| 3/8/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | ██████████████████████████ | 0.2 | $640.00 | $64.00 | $64.00 | 0.1 |
| 11/10/2021 | CCKA | Murieta Equestrian Center | Jason Flanders | Finalized and sent responses and objections to 30(b)(6) deposition notice. | 1.6 | $640.00 | $1,024.00 | $0.00 | 0 |
| 11/10/2021 | CCKA | Murieta Equestrian Center | Jason Flanders | Calls with D. Hunt re: preparation for 30(b)(6) deposition and amending complaint. | 0.8 | $640.00 | $512.00 | $0.00 | 0 |
| 11/10/2021 | CCKA | Murieta Equestrian Center | Jason Flanders | Initial review of I. Wren best management practices memorandum. | 0.2 | $640.00 | $128.00 | $0.00 | 0 |
| 11/10/2021 | CCKA | Murieta Equestrian Center | Jason Flanders | Review of files in preparation for 30(b)(6) deposition. | 0.2 | $640.00 | $128.00 | $0.00 | 0 |
| 11/10/2021 | CCKA | Murieta Equestrian Center | Jason Flanders | Revisions to objections to deposition notice; email to opposing counsel re: same. | 0.2 | $640.00 | $128.00 | $0.00 | 0 |
| 11/10/2021 | CCKA | Murieta Equestrian Center | Jason Flanders | Email to opposing counsel re: amended complaint. | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 11/12/2021 | CCKA | Murieta Equestrian Center | Jason Flanders | Deposition preparation with S. Bothwell and D. Hunt. | 1.3 | $640.00 | $832.00 | $0.00 | 0 |
| 11/12/2021 | CCKA | Murieta Equestrian Center | Jason Flanders | Zoom deposition preparation with client and D. Hunt. | 1.0 | $640.00 | $640.00 | $0.00 | 0 |
| 11/12/2021 | CCKA | Murieta Equestrian Center | Jason Flanders | Preparation for meeting with client for deposition. | 0.7 | $640.00 | $448.00 | $0.00 | 0 |
| 11/12/2021 | CCKA | Murieta Equestrian Center | Jason Flanders | Draft revisions to First Amended Complaint for Second Amended Complaint; draft stipulation re: same; review of rules re: same; email to client re: same. | 0.6 | $640.00 | $384.00 | $0.00 | 0 |
| 11/12/2021 | CCKA | Murieta Equestrian Center | Jason Flanders | Edits to stipulation and client comments re: same, sent to opposing counsel. | 0.4 | $640.00 | $256.00 | $0.00 | 0 |
| 11/12/2021 | CCKA | Murieta Equestrian Center | Jason Flanders | Review of Defendant's proposed waiver and indemnification for deposition, email to client re: same. | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 11/14/2021 | CCKA | Murieta Equestrian Center | Jason Flanders | Travel to deposition of S. Bothwell. | 1.5 | $640.00 | $480.00 | $480.00 | 0.75 |

# Exhibit 1

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|--------------------------------|
| 11/14/2021 | CCKA | Murieta Equestrian Center | Jason Flanders | Review of materials and objections in preparation for deposition of S. Bothwell. | 0.7 | $640.00 | $448.00 | $0.00 | 0 |
| 11/15/2021 | CCKA | Murieta Equestrian Center | Jason Flanders | Defense of deposition of S. Bothwell. | 6.0 | $640.00 | $3,840.00 | $0.00 | 0 |
| 11/15/2021 | CCKA | Murieta Equestrian Center | Jason Flanders | Calls with T. Brett re: mediation brief. | 0.4 | $640.00 | $256.00 | $0.00 | 0 |
| 11/15/2021 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with D. Hunt following deposition of S. Bothwell. | 0.4 | $640.00 | $256.00 | $0.00 | 0 |
| 11/16/2021 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with T. Brett re: settlement statement draft. | 0.2 | $640.00 | $128.00 | $0.00 | 0 |
| 11/17/2021 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with T. Brett re: mediation brief. | 0.4 | $640.00 | $0.00 | $256.00 | 0.4 |
| 11/17/2021 | CCKA | Murieta Equestrian Center | Jason Flanders | Email to opposing counsel re: missing Requests for Production responses. | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 11/17/2021 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with T. Brett re: mediation brief. | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 11/18/2021 | CCKA | Murieta Equestrian Center | Jason Flanders | Revisions to mediation brief. | 1.1 | $640.00 | $704.00 | $0.00 | 0 |
| 11/19/2021 | CCKA | Murieta Equestrian Center | Jason Flanders | Review of draft Consent Decree; email to client same. | 0.2 | $640.00 | $128.00 | $0.00 | 0 |
| 11/22/2021 | CCKA | Murieta Equestrian Center | Jason Flanders | Zoom with client re: draft consent decree. | 1.0 | $640.00 | $640.00 | $0.00 | 0 |
| 11/22/2021 | CCKA | Murieta Equestrian Center | Jason Flanders | Revisions to mediation brief, responses to D. Hunt comments and edits re: same. | 0.9 | $640.00 | $576.00 | $0.00 | 0 |
| 11/22/2021 | CCKA | Murieta Equestrian Center | Jason Flanders | Review and revisions to draft Consent Decree, responses to client comments re: same. | 0.6 | $640.00 | $384.00 | $0.00 | 0 |
| 11/22/2021 | CCKA | Murieta Equestrian Center | Jason Flanders | Review and comment on draft consent decree. | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 11/23/2021 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with client re: Consent Decree revisions. | 0.4 | $640.00 | $0.00 | $256.00 | 0.4 |

# Exhibit 1

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|---|---|---|---|---|---|---|---|---|---|
| 11/23/2021 | CCKA | Murieta Equestrian Center | Jason Flanders | Revisions to mediation brief. | 2.8 | $640.00 | $1,792.00 | $0.00 | 0 |
| 11/23/2021 | CCKA | Murieta Equestrian Center | Jason Flanders | Revisions to draft Consent Decree based on call and comments from client. | 0.2 | $640.00 | $128.00 | $0.00 | 0 |
| 11/24/2021 | CCKA | Murieta Equestrian Center | Jason Flanders | Finalized exchanged and confidential settlement statements, consent decree, exhibits, and filed same | 2.6 | $640.00 | $1,664.00 | $0.00 | 0 |
| 11/24/2021 | CCKA | Murieta Equestrian Center | Jason Flanders | Draft confidential mediation statement; emails with client re: same. | 0.8 | $640.00 | $512.00 | $0.00 | 0 |
| 11/29/2021 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with T. Brett re: settlement conference prep. | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 11/29/2021 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with client re: mediation. | 0.7 | $640.00 | $448.00 | $0.00 | 0 |
| 11/29/2021 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with D. Hunt re: mediation. | 0.4 | $640.00 | $256.00 | $0.00 | 0 |
| 11/29/2021 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with Magistrate Newman re: settlement. | 0.2 | $640.00 | $128.00 | $0.00 | 0 |
| 11/29/2021 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with Magistrate Newman. | 0.2 | $640.00 | $128.00 | $0.00 | 0 |
| 11/29/2021 | CCKA | Murieta Equestrian Center | Jason Flanders | Email update to client re: call with Judge Newman. | 0.2 | $640.00 | $128.00 | $0.00 | 0 |
| 11/29/2021 | CCKA | Murieta Equestrian Center | Jason Flanders | Follow up call to Judge Newman re: mediation; email update to client re: same. | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 11/30/2021 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with client in preparation for mediation. | 0.5 | $640.00 | $320.00 | $0.00 | 0 |
| 12/1/2021 | CCKA | Murieta Equestrian Center | Jason Flanders | Attended mediation | 5.4 | $640.00 | $3,456.00 | $0.00 | 0 |
| 12/1/2021 | CCKA | Murieta Equestrian Center | Jason Flanders | Follow up meeting with client after mediation. | 1.2 | $640.00 | $768.00 | $0.00 | 0 |
| 12/1/2021 | CCKA | Murieta Equestrian Center | Jason Flanders | Research into standing and orders from Mag. Barnes following mediation and planning with client and co-counsel | 1.0 | $640.00 | $640.00 | $0.00 | 0 |

# Exhibit 1

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|---|---|---|---|---|---|---|---|---|---|
| 12/3/2021 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with I. Wren, T. Brett and D. Hunt | 1.0 | $640.00 | $640.00 | $0.00 | 0 |
| 12/3/2021 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with California Coastkeeper Alliance members re: standing | 0.9 | $640.00 | $576.00 | $0.00 | 0 |
| 12/8/2021 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with D. Hunt re: Motion for Summary Judgment and coordination with opposing counsel call | 1.4 | $640.00 | $896.00 | $0.00 | 0 |
| 12/8/2021 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with I. Wren, follow up email to client re: same | 0.4 | $640.00 | $256.00 | $0.00 | 0 |
| 12/8/2021 | CCKA | Murieta Equestrian Center | Jason Flanders | Draft stipulated facts for D. Hunt review | 0.3 | $640.00 | $192.00 | $0.00 | 0 |
| 12/8/2021 | CCKA | Murieta Equestrian Center | Jason Flanders | Emails with D. Hunt re: Motion for Summary Judgment planning and prep for call with opposing counsel | 0.2 | $640.00 | $128.00 | $0.00 | 0 |
| 12/10/2021 | CCKA | Murieta Equestrian Center | Jason Flanders | Revisions to letter objecting to claw back request | 1.0 | $640.00 | $640.00 | $0.00 | 0 |
| 12/10/2021 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with M. Maclear re: trial strategy in advance of meet and confer with opposing counsel | 0.5 | $640.00 | $320.00 | $0.00 | 0 |
| 12/10/2021 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with T. Brett re: stipulation of facts, proof of fact chart, property ownership | 0.3 | $640.00 | $192.00 | $0.00 | 0 |
| 12/10/2021 | CCKA | Murieta Equestrian Center | Jason Flanders | Revisions to draft stipulation of facts, sent to T. Brett for further development | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 12/15/2021 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with opposing counsel re: streamlining discovery and motion practice, follow up call with D. Hunt re: same | 1.2 | $640.00 | $768.00 | $0.00 | 0 |
| 12/15/2021 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with D. Hunt in preparation for call with opposing counsel | 0.6 | $640.00 | $384.00 | $0.00 | 0 |
| 12/15/2021 | CCKA | Murieta Equestrian Center | Jason Flanders | Draft stipulated facts and outline of cross motions for SJ and streamlined discovery for D. Hunt review | 0.6 | $640.00 | $384.00 | $0.00 | 0 |
| 12/16/2021 | CCKA | Murieta Equestrian Center | Jason Flanders | Revisions to stipulation re: facts discovery and Motion for Summary Judgment | 0.3 | $640.00 | $192.00 | $0.00 | 0 |
| 12/28/2021 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with all counsel re: discovery and motion practice planning, review of materials in advance prep for same, follow up call with D. Hunt re: same | 1.0 | $640.00 | $640.00 | $0.00 | 0 |

# Exhibit 1

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|---|---|---|---|---|---|---|---|---|---|
| 12/28/2021 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with D. Hunt in preparation for meet and confer with opposing counsel re: discovery and motion schedule | 0.6 | $640.00 | $384.00 | $0.00 | 0 |
| 12/28/2021 | CCKA | Murieta Equestrian Center | Jason Flanders | Emails with co-counsel and expert re: settlement document review and timeline | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 1/4/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with D. Hunt and I. Wren re: ongoing investigations of receiving waters, brief prep for same | 1.3 | $640.00 | $832.00 | $0.00 | 0 |
| 1/4/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with D. Hunt re: scheduling proposal from opposing counsel, email response to opposing counsel re: same | 0.7 | $640.00 | $448.00 | $0.00 | 0 |
| 1/5/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with T. Brett re: standing analysis of defendant's claims | 0.4 | $640.00 | $0.00 | $256.00 | 0.4 |
| 1/5/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with D. Hunt and E. Maharg re: standing | 0.8 | $640.00 | $512.00 | $0.00 | 0 |
| 1/7/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with D. Hunt re: site inspections and investigations related to standing and waters of the United States | 0.6 | $640.00 | $0.00 | $384.00 | 0.6 |
| 1/12/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Emails with opposing counsel re: motion to revise scheduling order, stipulated facts | 0.2 | $640.00 | $128.00 | $0.00 | 0 |
| 1/13/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with D. Hunt re: joint scheduling stip and stipulated facts | 0.7 | $640.00 | $448.00 | $0.00 | 0 |
| 1/13/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with I. Wren re: expert report scope and timing | 0.3 | $640.00 | $192.00 | $0.00 | 0 |
| 1/13/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Revisions to proposed schedule for o/c, voice mail to I. Wren re: same | 0.2 | $640.00 | $128.00 | $0.00 | 0 |
| 1/13/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Email to all counsel re: case scheduling | 0.2 | $640.00 | $128.00 | $0.00 | 0 |
| 1/14/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Draft joint stipulation, voice mail to clerk for Mag Newman re: same, calls with D. Hunt re: same | 1.0 | $640.00 | $640.00 | $0.00 | 0 |
| 1/14/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Further revisions to draft scheduling stipulation, call with D. Hunt re: same , email to all counsel re: same | 0.6 | $640.00 | $384.00 | $0.00 | 0 |
| 1/18/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with client re: email from opposing counsel (.3), email response to same (.2) | 0.5 | $640.00 | $320.00 | $0.00 | 0 |

# Exhibit 1

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|--------------------------------|
| 1/18/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Email to T. Brett re: needs for standing memo and analysis | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 1/18/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with T. Brett re: research on information standing requirements | 0.2 | $640.00 | $128.00 | $0.00 | 0 |
| 1/19/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Further analysis of standing questions, Kaitlyn Kin testimony, amending | 1.0 | $640.00 | $640.00 | $0.00 | 0 |
| 1/19/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Research and analysis re: whether to amend complaint, email to D. Hunt re: same | 0.5 | $640.00 | $320.00 | $0.00 | 0 |
| 1/19/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Review of case law re: informational standing | 0.4 | $640.00 | $256.00 | $0.00 | 0 |
| 1/19/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with E. Maharg re: standing | 0.3 | $640.00 | $192.00 | $0.00 | 0 |
| 1/20/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with T. Brett re: research into organizational standing based on informational injury. | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 1/20/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Meet and confer with opposing counsel re: joint stipulation to modify scheduling order | 1.0 | $640.00 | $640.00 | $0.00 | 0 |
| 1/20/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with S. Bothwell, D. Hunt, and T. Brett re: standing, review of cases in preparation for same | 0.8 | $640.00 | $384.00 | $128.00 | 0.2 |
| 1/20/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with D. Hunt in preparation for meet and confer with opposing counsel re: joint stipulation | 0.5 | $640.00 | $320.00 | $0.00 | 0 |
| 1/20/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with E. Maharg re: good cause for amending complaint | 0.4 | $640.00 | $256.00 | $0.00 | 0 |
| 1/20/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with D. Hunt in follow up to meet and confer with opposing counsel re: joint scheduling order | 0.3 | $640.00 | $192.00 | $0.00 | 0 |
| 1/20/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with T. Brett re: legal research and write up of informational and organizational injuries for standing | 0.2 | $640.00 | $128.00 | $0.00 | 0 |
| 1/23/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Emails with opposing counsel re: stipulated order for Phase I of litigation | 0.2 | $640.00 | $128.00 | $0.00 | 0 |
| 1/24/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Draft second amended complaint provisions re: informational and organizational standing | 1.2 | $640.00 | $768.00 | $0.00 | 0 |

# Exhibit 1

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|---|---|---|---|---|---|---|---|---|---|
| 1/24/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with A. Sutta with instructions for compiling materials for draft Second Amended Complaint | 0.3 | $640.00 | $192.00 | $0.00 | 0 |
| 1/25/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Finalized draft Second Amended Complaint, further emails and call with client re: same, cover email and transmitted same to opposing counsel | 1.2 | $640.00 | $768.00 | $0.00 | 0 |
| 1/25/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Revisions to allegations for second amended complaint | 0.3 | $640.00 | $192.00 | $0.00 | 0 |
| 1/25/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with D. Hunt re: Second Amended Complaint draft language | 0.3 | $640.00 | $192.00 | $0.00 | 0 |
| 1/28/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with E. Maharg re: defendant's proposal to remove waters of the United States from cross Motion for Summary Judgments | 0.8 | $640.00 | $512.00 | $0.00 | 0 |
| 1/28/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with D. Hunt re: defendant's proposed discovery and briefing procedure and schedule | 0.7 | $640.00 | $448.00 | $0.00 | 0 |
| 1/28/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Follow up call with D. Hunt re: defendant's proposed discovery and briefing procedure and schedule | 0.2 | $640.00 | $128.00 | $0.00 | 0 |
| 1/28/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Email response to opposing counsel re: defendant's proposed discovery and motion schedule | 0.2 | $640.00 | $128.00 | $0.00 | 0 |
| 1/28/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Review of emails from defendant re: joint scheduling stip and motion to amend | 0.2 | $640.00 | $128.00 | $0.00 | 0 |
| 1/31/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Review of proposed schedule from defendant, text to client re: same, email to opposing counsel re: counterproposal for scheduling and cross Motion for Summary Judgments | 0.4 | $640.00 | $256.00 | $0.00 | 0 |
| 2/1/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Review and revisions to draft joint scheduling stipulation, calls and emails with client re: same | 1.0 | $640.00 | $640.00 | $0.00 | 0 |
| 2/2/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Correspondence with D. Hunt re: scheduling stipulation, revisions to same, email to all counsel transmitting same | 0.2 | $640.00 | $128.00 | $0.00 | 0 |
| 2/3/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with S. Fried re: joint scheduling stipulation and preliminary stipulated facts | 0.7 | $640.00 | $448.00 | $0.00 | 0 |
| 2/3/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with D. Hunt re: joint scheduling stip, stipulated fact, standing | 0.2 | $640.00 | $128.00 | $0.00 | 0 |
| 2/3/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with T. Brett re: waters of the United States expert report and discovery | 0.1 | $640.00 | $64.00 | $0.00 | 0 |

# Exhibit 1

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|---|---|---|---|---|---|---|---|---|---|
| 2/3/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Emails with opposing counsel and T. Trillo re: finalizing and filing stipulation re: scheduling | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 2/3/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with T. Brett re: waters of the United States fact development, email to D. Hunt re: same | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 2/3/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Review of Defendant's revisions to joint stipulation to amend scheduling order, email to client re: same | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 2/4/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Review of final stip and order for scheduling, email to all counsel re: same | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 2/7/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with T. Brett re: waters of the United States research question | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 2/7/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Telephone call with T. Trillo re: U.S. Army Corps of Engineers subpoena. | 0.2 | $640.00 | $128.00 | $0.00 | 0 |
| 2/7/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Zoom with T. Brett and D. Hunt re: evidence collection and necessary subpoenas for waters of the United States claim | 1.1 | $640.00 | $704.00 | $0.00 | 0 |
| 2/7/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Review of fact chart and prior research in prep for call with D. Hunt re: expert report | 0.3 | $640.00 | $192.00 | $0.00 | 0 |
| 2/7/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Call and emails with E. Maharg re: draft motion for leave to amend | 0.3 | $640.00 | $192.00 | $0.00 | 0 |
| 2/7/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Review of draft subpoena to USACOE, email to D. Hunt re: same | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 2/8/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Review and revisions to motion for leave to amend | 0.9 | $640.00 | $576.00 | $0.00 | 0 |
| 2/8/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Research into naming and service of subpoena upon Ward trust, call with T. Brett re: same (.3) | 0.5 | $640.00 | $320.00 | $0.00 | 0 |
| 2/8/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Multiple correspondence with client and co-counsel re: fact development and subpoenas for discharges of pollutants to waters of the United States | 0.3 | $640.00 | $192.00 | $0.00 | 0 |
| 2/8/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with I. Wren re: waters of the United States discovery | 0.3 | $640.00 | $192.00 | $0.00 | 0 |
| 2/8/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Review and revisions to subpoena to ACOE, service instructions to T. Trillo re: same | 0.1 | $640.00 | $64.00 | $0.00 | 0 |

# Exhibit 1

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|--------------------------------|
| 2/8/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Instructions to C. Hudak for updating U.S. Army Corps of Engineers subpoena | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 2/9/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with T. Brett re: subpoena for service on carol Anderson. | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 2/9/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with D. Hunt re: subpoenas, motion to amend, and witnesses for waters of the United States | 1.1 | $640.00 | $704.00 | $0.00 | 0 |
| 2/9/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with T. Brett re: waters of the United States discovery | 0.2 | $640.00 | $128.00 | $0.00 | 0 |
| 2/9/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Revisions to Regional Board subpoena, email to client re: same | 0.2 | $640.00 | $128.00 | $0.00 | 0 |
| 2/9/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Review and revisions to draft Flanders declaration in support of motion for leave to amend | 0.2 | $640.00 | $128.00 | $0.00 | 0 |
| 2/9/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with T. Trillo re: subpoena service on California Department of Fish and Wildlife, draft cover email for same | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 2/9/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with C. Hudak re: 303(d) listing, email to client re: same | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 2/9/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Review of California Department of Fish and Wildlife draft subpoena, emails with T. Trillo re: finalizing and serving same | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 2/10/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with T. Brett re: revisions to subpoena on Carol Anderson Ward for inspection of premises. | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 2/10/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Calls and emails with D. Hunt and E. Maharg re: Kalua declaration (.4); revisions to Flanders declaration | 0.8 | $640.00 | $512.00 | $0.00 | 0 |
| 2/10/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with D. Hunt re: third party subpoenas | 0.5 | $640.00 | $320.00 | $0.00 | 0 |
| 2/10/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Review and revisions to RFA, call with T. Brett re: same | 0.5 | $640.00 | $320.00 | $0.00 | 0 |
| 2/10/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Emails with D. Hunt re: motion for leave to amend and declaration of K. Kalua in support of same | 0.3 | $640.00 | $192.00 | $0.00 | 0 |
| 2/10/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Correspondence with D. Hunt and E. Maharg re: final declarations and brief for filing | 0.3 | $640.00 | $192.00 | $0.00 | 0 |

# Exhibit 1

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|--------------------------------|
| 2/10/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Further review and revisions to MPA in support of motion for leave to amend | 0.2 | $640.00 | $128.00 | $0.00 | 0 |
| 2/10/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Review of Kalua dec and D. Hunt revisions to motion, emails with T. Trillo and D. Hunt re: same | 0.2 | $640.00 | $128.00 | $0.00 | 0 |
| 2/10/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Email to D. Hunt re: witness disclosure list | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 2/10/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Emails with D. Hunt re: pending discovery | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 2/10/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Email instructions to T. Brett re: serving multiple subpoenas, RFA, requests for production | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 2/10/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with T. Brett re: pending discovery | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 2/14/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Review and analysis of email from Regional Board re: subpoena, call with same, follow up email to same | 0.8 | $640.00 | $512.00 | $0.00 | 0 |
| 2/14/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Correspondence with D. Hunt re: subpoenas, review of emails re: same | 0.2 | $640.00 | $128.00 | $0.00 | 0 |
| 2/15/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | call with D. Hunt re: Carol Anderson Ward subpoenas | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 2/15/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with D. Hunt re: ongoing evidence collection, work with expert report | 0.5 | $640.00 | $320.00 | $0.00 | 0 |
| 2/15/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with T. Brett re: draft subpoenas to the County and Rancho Murrieta | 0.2 | $640.00 | $128.00 | $0.00 | 0 |
| 2/15/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Emails with staff and D. Hunt re: service of Carol Anderson Ward subpoena, draft email to opposing counsel re: same, further call with D. Hunt re: same, email to opposing counsel | 0.2 | $640.00 | $128.00 | $0.00 | 0 |
| 2/15/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with T. Brett re: subpoena to County | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 2/16/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with D. Hunt re: consultant evidence gathering, correspondence with consultant re: same | 0.4 | $640.00 | $256.00 | $0.00 | 0 |
| 2/16/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Review and revisions to County subpoena Attachment A, email instructions to staff re: same | 0.4 | $640.00 | $256.00 | $0.00 | 0 |

# Exhibit 1

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|---|---|---|---|---|---|---|---|---|---|
| 2/16/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with I. Wren re: site investigations | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 2/17/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with D. Hunt re: fact collection updates | 0.2 | $640.00 | $128.00 | $0.00 | 0 |
| 2/17/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Discussion with staff regarding standing declaration, waters of the United States and discharge expert report, and reply on motion for leave to amend | 0.2 | $640.00 | $128.00 | $0.00 | 0 |
| 2/22/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with I. Wren re: rain forecast | 0.2 | $640.00 | $128.00 | $0.00 | 0 |
| 2/22/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Voicemails exchanged with K. Cullen at U.S. Army Corps of Engineers re: subpoena, follow up call with same | 0.2 | $640.00 | $128.00 | $0.00 | 0 |
| 2/22/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Review of Rule 34 inspection demand | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 2/22/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with T. Brett re: process for organizing and using subpoena responses, needed legal research in advance of same | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 2/22/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with T. Brett re: wet weather inspection demand | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 2/23/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with T. Brett re: Second Amended Complaint County subpoena; facility inspection; and next steps for discussions with re: Ian Wren waters of the United States memo | 0.3 | $640.00 | $192.00 | $0.00 | 0 |
| 2/23/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with D. Hunt re: outstanding discovery issues and further investigations | 0.5 | $640.00 | $320.00 | $0.00 | 0 |
| 2/23/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Emails with State Water Resources Control Board re: subpoena | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 2/23/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with E. Maharg re: standing. | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 2/27/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Analysis of traceability needs for expert dec | 0.2 | $640.00 | $128.00 | $0.00 | 0 |
| 2/27/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Email from Rancho Murieta Community Services District re: subpoena, email to D. Hunt and T. Brett re: same | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 2/28/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Initial review of subpoena request documents produced by California Department of Fish and Wildlife | 0.1 | $640.00 | $0.00 | $64.00 | 0.1 |

# Exhibit 1

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|---|---|---|---|---|---|---|---|---|---|
| 2/28/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with T. Brett re: I. Wren waters of the United States memo and in prep for call tomorrow with D. Hunt. | 0.2 | $640.00 | $128.00 | $0.00 | 0 |
| 2/28/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Review of I. Wren waters of the United States memo, T. Brett proof of fact chart re: same | 0.4 | $640.00 | $256.00 | $0.00 | 0 |
| 2/28/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Emails with A. Ramos re: Rancho Murieta Community Services District subpoena response, voicemail from client re: same | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 3/1/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Zoom with D. Hunt (and T. Brett for part) re: waters of the United States expert report, fact investigation, subpoena response from Rancho Murieta Community Services District | 2.1 | $640.00 | $1,344.00 | $0.00 | 0 |
| 3/1/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with T. Brett re: expert report | 0.3 | $640.00 | $192.00 | $0.00 | 0 |
| 3/1/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Call from State Water Resources Control Board staff re: subpoena | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 3/1/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Review of U.S. Army Corps of Engineers response letter, emails with client and co-counsel re: same | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 3/2/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with Rancho Murieta Community Services District counsel re: subpoena, brief prep for same | 1.0 | $640.00 | $640.00 | $0.00 | 0 |
| 3/2/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Revisions to reply in support of motion to amend complaint | 0.9 | $640.00 | $576.00 | $0.00 | 0 |
| 3/2/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with T. Brett and E. Maharg (for part) re: expert testimony related to standing | 0.6 | $640.00 | $320.00 | $64.00 | 0.1 |
| 3/2/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with D. Hunt re: Rancho Murieta Community Services District subpoena, site investigations | 0.3 | $640.00 | $192.00 | $0.00 | 0 |
| 3/3/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Final review and edits to reply re: motion to amend complaint, instructions to T. Trillo to cite check and file | 0.4 | $640.00 | $256.00 | $0.00 | 0 |
| 3/3/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with T. Brett re: waters of the United States expert report | 0.2 | $640.00 | $128.00 | $0.00 | 0 |
| 3/3/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Final review of reply re: motion to amend before filing | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 3/3/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Discussion with staff re: upcoming deadlines and deliverables | 0.1 | $640.00 | $64.00 | $0.00 | 0 |

# Exhibit 1

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|--------------------------------|
| 3/4/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with T. Brett re: disco and tag tree for document review, ultimate facts re: waters of the United States | 0.3 | $640.00 | $192.00 | $0.00 | 0 |
| 3/4/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with D. Hunt and I. Wren re: site investigation | 0.2 | $640.00 | $128.00 | $0.00 | 0 |
| 3/4/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Calls with D. Hunt and E. Maharg re: court's order vacating hearing before reply brief was filed | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 3/9/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | ██████████████ | 0.5 | $640.00 | $320.00 | $0.00 | 0 |
| 3/7/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Zoom with I. Wren, D. Hunt, and T. Brett re: expert report | 1.3 | $640.00 | $576.00 | $256.00 | 0.4 |
| 3/8/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with T. Brett re: next research steps on standing | 0.2 | $640.00 | $0.00 | $128.00 | 0.2 |
| 3/8/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Review of subpoena response documents from the Regional Board | 2.1 | $640.00 | $1,344.00 | $0.00 | 0 |
| 3/8/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with I. Wren re: expert report | 0.2 | $640.00 | $128.00 | $0.00 | 0 |
| 3/8/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Emails with D. Hunt re: review of State Water Resources Control Board documents | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 3/9/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | VM to S. Fried re: settlement, call with S. Fried re: settlement, brief follow up with client re: same, draft email to S. Fried re: same for client review | 0.9 | $640.00 | $576.00 | $0.00 | 0 |
| 3/9/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Email to all counsel re: scheduling depositions; further emails with S. Fried re: discovery responses and scheduling | 0.5 | $640.00 | $320.00 | $0.00 | 0 |
| 3/9/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Final review and transmission of subpoena response documents batch 1 to I. Wren, further review and emails with D. Hunt re: same | 0.5 | $640.00 | $320.00 | $0.00 | 0 |
| 3/9/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with D. Hunt re: settlement and Bothwell deposition | 0.5 | $640.00 | $320.00 | $0.00 | 0 |
| 3/9/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with S. Fried re: discovery deadlines and relating scheduling | 0.2 | $640.00 | $128.00 | $0.00 | 0 |
| 3/9/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Email from S. Fried re: scheduling depositions, draft response for D. Hunt to review same | 0.2 | $640.00 | $128.00 | $0.00 | 0 |

# Exhibit 1

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|---|---|---|---|---|---|---|---|---|---|
| 3/9/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with T. Brett re: supplemental disclosures and evidence for expert report | 0.2 | $640.00 | $128.00 | $0.00 | 0 |
| 3/10/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Calls with I. Wren (.2) and T. Brett re: expert report (.1) | 0.3 | $640.00 | $192.00 | $0.00 | 0 |
| 3/10/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with D. Hunt re: expert witness file management | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 3/10/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with E. Bustos re: Second Amended Complaint filing | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 3/11/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Zoom with I. Wren, D. Hunt, and T. Brett re: expert report | 1.3 | $640.00 | $320.00 | $512.00 | 0.8 |
| 3/11/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with T. Brett re: follow up needs from call with expert | 0.2 | $640.00 | $128.00 | $0.00 | 0 |
| 3/11/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Emails with expert and co-counsel re: expert report | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 3/14/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with T. Brett re: Second Amended Complaint filing and defendants' motion to dismiss | 0.1 | $640.00 | $0.00 | $64.00 | 0.1 |
| 3/14/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with T. Brett re: potential sampling points for site visit with I. Wren. | 0.1 | $640.00 | $0.00 | $64.00 | 0.1 |
| 3/14/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with I. Wren and D. Hunt re: site inspection (.4); follow up call with T. Brett re: same (.2) | 0.6 | $640.00 | $384.00 | $0.00 | 0 |
| 3/14/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Review of legal background re: expert report, rules re: expert disclosure | 0.3 | $640.00 | $192.00 | $0.00 | 0 |
| 3/16/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | ███████████████████████ | 0.1 | $640.00 | $0.00 | $64.00 | 0.1 |
| 3/16/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Voicemail to I. Wren re: files for expert report | 0.1 | $640.00 | $0.00 | $64.00 | 0.1 |
| 3/16/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Email to co-counsel re: pending deliverables and assignments | 0.1 | $640.00 | $0.00 | $64.00 | 0.1 |
| 3/16/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with D. Hunt re: fact development, expert report, supplemental disclosures, and related items | 1.2 | $640.00 | $768.00 | $0.00 | 0 |

# Exhibit 1

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|---|---|---|---|---|---|---|---|---|---|
| 3/16/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with I. Wren re: expert report | 0.3 | $640.00 | $192.00 | $0.00 | 0 |
| 3/16/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Review of Defendants' Requests for Production and prior response to determine whether supplemental document production is needed, emails with staff re: same | 0.2 | $640.00 | $128.00 | $0.00 | 0 |
| 3/16/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Updated list of projects assignments and deadlines for staff and co-counsel | 0.2 | $640.00 | $128.00 | $0.00 | 0 |
| 3/17/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with D. Hunt re: agency subpoena response documents | 0.2 | $640.00 | $0.00 | $128.00 | 0.2 |
| 3/17/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with T. Brett re: expert report | 0.1 | $640.00 | $0.00 | $64.00 | 0.1 |
| 3/18/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with I. Wren, T. Brett, and D. Hunt re: expert report (.5); follow up information re: same (.3) | 0.8 | $640.00 | $512.00 | $0.00 | 0 |
| 3/18/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Brief review of draft expert report, email to co-counsel re: same | 0.3 | $640.00 | $192.00 | $0.00 | 0 |
| 3/18/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with T. Brett re: sources for expert | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 3/16/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | ████████████████ | 0.4 | $640.00 | $0.00 | $256.00 | 0.4 |
| 3/20/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with I. Wren re: expert report | 0.3 | $640.00 | $192.00 | $0.00 | 0 |
| 3/20/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Review of files for prior BMP/facility documents sent to expert, email to expert re: same | 0.2 | $640.00 | $128.00 | $0.00 | 0 |
| 3/21/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Downloaded documents from opposing counsel (Paralegal rate) | 1.3 | $640.00 | $0.00 | $832.00 | 1.3 |
| 3/21/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with D. Hunt and I. Wren re: expert report | 0.6 | $640.00 | $384.00 | $0.00 | 0 |
| 3/21/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with D. Hunt re: expert report | 0.5 | $640.00 | $320.00 | $0.00 | 0 |
| 3/21/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with I. Wren re: expert report | 0.5 | $640.00 | $320.00 | $0.00 | 0 |

# Exhibit 1

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|--------------------------------|
| 3/21/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Review of responses to Requests for Production 3 | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 3/22/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Coordination with I. Wren and staff on finalizing production of expert report | 0.3 | $640.00 | $192.00 | $0.00 | 0 |
| 3/22/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Further viewing of videos provided by defendant in Requests for Production response, email to I. Wren re: same | 0.3 | $640.00 | $192.00 | $0.00 | 0 |
| 3/22/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with D. Hunt re: rain data for expert report | 0.2 | $640.00 | $128.00 | $0.00 | 0 |
| 3/22/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Review of video in Requests for Production responses | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 3/23/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | call with D. Hunt re: outstanding discovery and ongoing and further investigations | 0.6 | $640.00 | $384.00 | $0.00 | 0 |
| 3/24/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with D. Hunt and T. Brett re: review of expert report, discovery plan, motion to compel, stipulated facts | 1.1 | $640.00 | $704.00 | $0.00 | 0 |
| 3/24/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Review and edits to memo re: standing witness privileges, email to D. Hunt re: same | 0.2 | $640.00 | $128.00 | $0.00 | 0 |
| 3/25/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Review and comment on Murieta Equestrian Center proposed stipulated facts, email to T. Brett and D. Hunt re: same | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 3/27/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Instructions to T. Trillo re: supplemental production | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 3/29/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with I. Wren and D. Hunt re: expert report errata, deposition schedule, further fact gathering needs | 0.5 | $640.00 | $320.00 | $0.00 | 0 |
| 3/29/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Outline of open items for weekly meeting with D. Hunt | 0.3 | $640.00 | $192.00 | $0.00 | 0 |
| 3/29/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with E. Bustos and T. Trillo re: supplemental initial disclosures | 0.2 | $640.00 | $128.00 | $0.00 | 0 |
| 3/29/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Instructions to T. Trillo re: expert report errata | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 3/29/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Instructions to T. Brett re: meet and confer letter on RFAs, requests for productions, and wet weather inspection | 0.1 | $640.00 | $64.00 | $0.00 | 0 |

# Exhibit 1

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|--------------------------------|
| 3/30/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with D. Hunt and T. Brett (for part) re: discovery needs and assignments (.9); prep for expert witness deposition (.1) | 1.0 | $640.00 | $640.00 | $0.00 | 0 |
| 3/30/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Emails with opposing counsel re: expert report errata | 0.2 | $640.00 | $128.00 | $0.00 | 0 |
| 3/30/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with T. Brett re: discovery response meet and confer letters | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 3/30/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Email instructions to E. Bustos re: supplemental disclosures | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 3/31/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Discussion with staff re: project status and deadlines | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 4/1/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with T. Brett re: CA Ward subpoena service and revisions to Attachment A | 0.2 | $640.00 | $64.00 | $64.00 | 0.1 |
| 4/1/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with T. Brett re: discovery meet and confer letters, subpoena to C.A. Ward | 0.2 | $640.00 | $128.00 | $0.00 | 0 |
| 4/1/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Telephone call with E. Bustos re: disclosure notice and POS | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 4/3/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Draft letter to opposing counsel re: stipulation of facts and discharges of pollutants from the facility; review and edits to meet and confer on requests for admission re: same; email with T. Brett and D. Hunt re: same; instructions to T. Trillo re: same | 0.5 | $640.00 | $320.00 | $0.00 | 0 |
| 4/4/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with T. Brett re: meet and confer letters and next steps of addressing answer. | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 4/4/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Email with consultant and co-counsel re: consent decree proposals and documentation | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 4/5/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with D. Hunt re: I. Wren deposition, and defendant's failures to provide legitimate discovery responses, strategies for navigating same including discussion of stipulated facts | 1.4 | $640.00 | $896.00 | $0.00 | 0 |
| 4/5/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Preparation for I. Wren deposition | 0.6 | $640.00 | $384.00 | $0.00 | 0 |

# Exhibit 1

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|---|---|---|---|---|---|---|---|---|---|
| 4/5/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Review of prior I. Wren deposition testimony and motion in limine | 0.5 | $640.00 | $320.00 | $0.00 | 0 |
| 4/5/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Email to all counsel re: stipulated facts | 0.3 | $640.00 | $192.00 | $0.00 | 0 |
| 4/6/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Deposition prep with I. Wren and D. Hunt, follow up call with D. Hunt re: same | 1.6 | $640.00 | $1,024.00 | $0.00 | 0 |
| 4/6/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Revisions to Rule 34 meet and confer letter, email to opposing counsel re: wet weather inspection, and meet and confer re: same | 0.6 | $640.00 | $384.00 | $0.00 | 0 |
| 4/6/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Review and revisions to meet and confer letters on requests for production and Wet Weather Inspection, brief call with T. Brett re: same (.1); call with I. Wren re: Wet Weather Inspection | 0.6 | $640.00 | $384.00 | $0.00 | 0 |
| 4/6/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Calls and texts with D. Hunt re: wet weather inspection | 0.5 | $640.00 | $320.00 | $0.00 | 0 |
| 4/6/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Review of I. Wren expert report and related materials | 0.4 | $640.00 | $256.00 | $0.00 | 0 |
| 4/6/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with T. Brett re: amended answer affirmative defenses | 0.3 | $640.00 | $192.00 | $0.00 | 0 |
| 4/7/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Voice mails to S. Fried and G. Friedman re: discovery meet and confer, follow up email to all counsel re: same | 0.1 | $640.00 | $0.00 | $64.00 | 0.1 |
| 4/7/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Emails with all counsel re: meet and confer on discovery disputes | 0.1 | $640.00 | $0.00 | $64.00 | 0.1 |
| 4/7/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with D. Hunt re: discovery meet and confer (.5); review of local rules and D. Barnes standing order re: same, review of discovery demands re: same (.2) | 0.7 | $640.00 | $448.00 | $0.00 | 0 |
| 4/8/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Deposition prep with I. Wren and D. Hunt; review of dispute resolution re: wet weather inspection during meeting; calls to consulting firms re: same during deposition prep | 3.7 | $640.00 | $2,240.00 | $128.00 | 0.2 |
| 4/8/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Meet and confer with opposing counsel re: wet weather inspection | 0.6 | $640.00 | $384.00 | $0.00 | 0 |
| 4/8/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Review of S. Fried letter re: wet weather inspection, call with D. Hunt re: same, prep for meet and confer call re: same | 0.4 | $640.00 | $256.00 | $0.00 | 0 |

# Exhibit 1

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|--------------------------------|
| 4/8/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Draft email for D. Hunt review to opposing counsel re: wet weather inspection meet and confer | 0.3 | $640.00 | $192.00 | $0.00 | 0 |
| 4/8/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with D. Hunt in follow up to meet and confer on wet weather inspection | 0.2 | $640.00 | $128.00 | $0.00 | 0 |
| 4/8/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Revisions to follow up email to opposing counsel re: wet weather inspection | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 4/10/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Draft motion to compel wet weather inspection, correspondence with D. Hunt re: same | 2.0 | $640.00 | $1,280.00 | $0.00 | 0 |
| 4/10/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Draft joint stipulation to compel wet weather inspection, email to co-counsel sending draft of same | 1.3 | $640.00 | $832.00 | $0.00 | 0 |
| 4/11/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with T. Brett re: objections to deposition subpoena notice and request for production of documents. | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 4/11/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with T. Brett re: objections to deposition subpoena. | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 4/11/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with T. Brett re: declaration in support of motion for informal discovery | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 4/11/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Final revisions to draft joint statement re: discovery, responses and revisions based on D. Hunt comments to same | 2.2 | $640.00 | $1,408.00 | $0.00 | 0 |
| 4/11/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Zoom with I. Wren, D. Hunt, and T. Brett for deposition prep and responses to document production requests | 1.7 | $640.00 | $1,024.00 | $64.00 | 0.1 |
| 4/11/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Further draft of motion for admin relief / order shortening time, further instructions to staff re: same, meet and confer with opposing counsel re: same, email to court clerk re: same | 1.2 | $640.00 | $768.00 | $0.00 | 0 |
| 4/11/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Draft motion for order referral to informal dispute resolution or alternatively an order shortening time | 1.2 | $640.00 | $768.00 | $0.00 | 0 |
| 4/11/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Review and edits to objections to I. Wren deposition notice requesting documents, email instructions to E. Bustos for finalizing and serving same | 0.6 | $640.00 | $384.00 | $0.00 | 0 |

# Exhibit 1

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|--------------------------------|
| 4/11/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Meet and confer with opposing counsel re: wet weather inspection dispute resolution, confer with D. Hunt re: same | 0.4 | $640.00 | $256.00 | $0.00 | 0 |
| 4/11/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Email meet and confer with opposing counsel re: wet weather inspection | 0.4 | $640.00 | $256.00 | $0.00 | 0 |
| 4/11/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Review of objections to deposition document notice, call with D. Hunt re: same | 0.2 | $640.00 | $128.00 | $0.00 | 0 |
| 4/11/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with D. Hunt re: joint stipulation on Rule 34 site inspection | 0.2 | $640.00 | $128.00 | $0.00 | 0 |
| 4/11/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Telephone call with J. Flanders re: ex parte application filing. | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 4/12/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Expert deposition of I. Wren | 9.5 | $640.00 | $6,080.00 | $0.00 | 0 |
| 4/12/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Draft letter brief for Rule 34 informal discovery dispute resolution, email to D. Hunt re: draft of same | 1.0 | $640.00 | $640.00 | $0.00 | 0 |
| 4/12/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Review of I. Wren documents for privilege, correspondence with D. Hunt re: same | 0.4 | $640.00 | $256.00 | $0.00 | 0 |
| 4/12/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Telephone call with E. Bustos re: email instructing service of notice of objection of taking of deposition | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 4/13/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Final review and revisions to joint statement re: discovery dispute, email to opposing counsel re: same | 0.8 | $640.00 | $512.00 | $0.00 | 0 |
| 4/13/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Misc. emails with staff re: service of third party subpoena, and with co-counsel and consultant re: wet weather inspection, letter brief and hearing re: same | 0.2 | $640.00 | $128.00 | $0.00 | 0 |
| 4/14/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Review of defendant's draft joint statement re: Rule 34 inspection, revisions to Plaintiff's statement re: same, emails with opposing counsel re: same, filing instructions to T. Trillo re: same | 0.7 | $640.00 | $448.00 | $0.00 | 0 |
| 4/15/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with D. Hunt re: discovery for documents related to realignment of stream/ditch | 0.4 | $640.00 | $256.00 | $0.00 | 0 |
| 4/17/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Preparation for informal telephonic discovery hearing re: Rule 34 demand | 0.2 | $640.00 | $128.00 | $0.00 | 0 |
| 4/18/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Email to opposing counsel re: potential supplemental report and scheduling order | 0.1 | $640.00 | $0.00 | $64.00 | 0.1 |

# Exhibit 1

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|--------------------------------|
| 4/18/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with T. Brett re: scope of expert supplemental disclosures | 0.1 | $640.00 | $0.00 | $64.00 | 0.1 |
| 4/18/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Correspondence with E. Maharg re: I. Wren sampling | 0.1 | $640.00 | $0.00 | $64.00 | 0.1 |
| 4/18/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Instructions to T. Brett re: service of subpoena to C. Anderson | 0.1 | $640.00 | $0.00 | $64.00 | 0.1 |
| 4/18/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | call with D. Hunt to prep for discovery meeting with Court | 0.2 | $640.00 | $128.00 | $0.00 | 0 |
| 4/18/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Research re: wet weather inspection and expert disclosure requirements, draft memo to D. Hunt re: same | 1.1 | $640.00 | $704.00 | $0.00 | 0 |
| 4/18/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with D. Hunt and I. Wren after informal dispute resolution with Judge Barnes | 0.6 | $640.00 | $384.00 | $0.00 | 0 |
| 4/18/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Informal telephonic dispute resolution with Judge Barnes | 0.6 | $640.00 | $384.00 | $0.00 | 0 |
| 4/18/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Meet and confer call with opposing counsel re: wet weather inspection | 0.5 | $640.00 | $320.00 | $0.00 | 0 |
| 4/18/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Review of materials from T. Brett and D. Hunt, respectively, re: whether to supplement expert report | 0.3 | $640.00 | $192.00 | $0.00 | 0 |
| 4/18/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Follow up call with D. Hunt following meet and confer with opposing counsel | 0.3 | $640.00 | $192.00 | $0.00 | 0 |
| 4/18/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Review of joint statement and prior meet and confer letters for informal discovery dispute hearing | 0.3 | $640.00 | $192.00 | $0.00 | 0 |
| 4/18/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Emails with opposing counsel and Deputy Buzo re: wet weather inspecti | 0.2 | $640.00 | $128.00 | $0.00 | 0 |
| 4/18/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Email from opposing counsel with items for discussion in meet and confer call re: Wet Weather Inspection, call with D. Hunt re: same | 0.2 | $640.00 | $128.00 | $0.00 | 0 |
| 4/18/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Email to opposing counsel re: wet weather inspection meet and confer | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 4/18/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Draft email to J. Salazar re: site inspection limitations, review of I. Wren figure re: same | 0.1 | $640.00 | $64.00 | $0.00 | 0 |

# Exhibit 1

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|---------------------------------|
| 4/18/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Revised and sent email to opposing counsel re: limitations on wet weather inspection | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 4/19/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Voicemails and emails to opposing counsel confirming wet weather inspection notice | 0.1 | $640.00 | $0.00 | $64.00 | 0.1 |
| 4/19/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | call with D. Hunt re: defendant request to adjust case scheduling order | 0.2 | $640.00 | $128.00 | $0.00 | 0 |
| 4/19/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Communicate with T. Brett re: Requests for Production meet and confer letter. | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 4/19/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with D. Hunt re: all outstanding items, including extensive evaluation of defendant's request to amend the scheduling order for new expert report and deposition deadlines; and review of all other needed discovery for the case | 1.7 | $640.00 | $1,088.00 | $0.00 | 0 |
| 4/19/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Draft email to opposing counsel addressing Defendant's requests related to amending the scheduling order for supplemental expert disclosures | 0.9 | $640.00 | $576.00 | $0.00 | 0 |
| 4/19/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with T. Brett re: outstanding requests for production and requests for admission meet and confer, service of Carol Anderson subpoena, and additional needed discovery | 0.8 | $640.00 | $512.00 | $0.00 | 0 |
| 4/19/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with E. Maharg re: Defendant's request to revise scheduling order for supplemental expert disclosure | 0.7 | $640.00 | $448.00 | $0.00 | 0 |
| 4/19/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Revisions to meet and confer email to opposing counsel re: defendant's request to modify the scheduling order, call with D. Hunt re: same, finalized and sent same | 0.6 | $640.00 | $384.00 | $0.00 | 0 |
| 4/19/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Updated list of assignments for staff and co-counsel following call with D. Hunt, email to all re: same | 0.3 | $640.00 | $192.00 | $0.00 | 0 |
| 4/19/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Outline of open items for meeting with D. Hunt | 0.2 | $640.00 | $128.00 | $0.00 | 0 |
| 4/20/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Multiple correspondence with opposing counsel, co-counsel, and consultant, regarding evidence to be collected at wet weather inspection, and procedure for supplementing expert disclosure thereafter | 0.8 | $640.00 | $512.00 | $0.00 | 0 |
| 4/20/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Email response to J. Salazar re: supplemental expert disclosures and schedule (.5); brief call and correspondence with D. Hunt re: same (.3) | 0.8 | $640.00 | $512.00 | $0.00 | 0 |

# Exhibit 1

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|---|---|---|---|---|---|---|---|---|---|
| 4/20/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Preparation for wet weather inspection | 0.5 | $640.00 | $320.00 | $0.00 | 0 |
| 4/20/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Further emails with J. Salazar re: defendant's arguments regarding Wren supplemental report and stipulated schedule; call with lab and messages to consultant and co-counsel re: same | 0.3 | $640.00 | $192.00 | $0.00 | 0 |
| 4/20/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Finalized stipulated facts, instructions to T. Brett re: same | 0.2 | $640.00 | $128.00 | $0.00 | 0 |
| 4/20/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with T. Brett re: interrogatories and stipulation re: authenticity | 0.2 | $640.00 | $64.00 | $64.00 | 0.1 |
| 4/20/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Emails with T. Brett re: multiple outstanding discovery requests, stipulation of facts, stipulation re: authenticity | 0.2 | $640.00 | $128.00 | $0.00 | 0 |
| 4/20/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Instructions to T. Trillo re: service of subpoena to C. Anderson | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 4/20/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Emails with co-counsel re: discovery to Waterboards | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 4/20/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with I,. Wren re: wet weather inspection | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 4/20/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Email to opposing counsel re: sample locations from first wet weather inspection | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 4/20/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Email from J. Salazar re: expert file provided | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 4/20/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Email to co-counsel re: further discovery to SWRCB | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 4/20/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Emails with opposing counsel and consultant re: wet weather inspection | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 4/21/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Travel to Murieta Equestrian Center for wet weather inspection | 2.0 | $640.00 | $640.00 | $640.00 | 1 |
| 4/21/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Travel from Murieta Equestrian Center for wet weather inspection | 2.0 | $640.00 | $640.00 | $640.00 | 1 |
| 4/21/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with M. Maclear re: expert report supplement | 0.1 | $640.00 | $0.00 | $64.00 | 0.1 |

# Exhibit 1

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|---|---|---|---|---|---|---|---|---|---|
| 4/21/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with T. Brett re: site inspection and rogs | 0.2 | $640.00 | $128.00 | $0.00 | 0 |
| 4/21/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Wet weather inspection at Murieta Equestrian Center | 4.0 | $640.00 | $2,560.00 | $0.00 | 0 |
| 4/21/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with I. Wren re: lab sample result time and drop off | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 4/22/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with T. Brett re: drafting sprogs for service on defendant | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 4/22/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with D. Hunt re: follow up after wet weather inspection, voice mail re: same | 0.3 | $640.00 | $192.00 | $0.00 | 0 |
| 4/22/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with I. Wren re: supplemental disclosure, deposition, and rebuttal schedule | 0.2 | $640.00 | $128.00 | $0.00 | 0 |
| 4/22/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Email to opposing counsel re: ongoing meet and confer re: expert discovery schedule | 0.2 | $640.00 | $128.00 | $0.00 | 0 |
| 4/22/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Draft revised stipulated schedule, email to co-counsel for review of same | 0.2 | $640.00 | $128.00 | $0.00 | 0 |
| 4/22/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Email response to J. Salazar request for I. Wren file | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 4/22/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Emails with staff re: organizing project assignments | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 4/23/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Draft deposition outline for Murieta Equestrian Center 30(b)(6) | 0.2 | $640.00 | $128.00 | $0.00 | 0 |
| 4/23/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Strategize with C. Hudak re: Def's discovery productions | 0.2 | $640.00 | $128.00 | $0.00 | 0 |
| 4/25/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Review edit and comment on draft interrogatory set two | 0.3 | $640.00 | $192.00 | $0.00 | 0 |
| 4/25/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with opposing counsel re: scheduling expert reports and depositions, follow up emails with opposing counsel and co-counsel re: same | 0.3 | $640.00 | $192.00 | $0.00 | 0 |
| 4/25/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with J. Salazar re: expert schedule | 0.2 | $640.00 | $128.00 | $0.00 | 0 |

# Exhibit 1

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|--------------------------------|
| 4/25/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with T. Brett re: deposition notice | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 4/26/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Research into analogous cases brought by opposing counsel | 0.1 | $640.00 | $0.00 | $64.00 | 0.1 |
| 4/26/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with T. Brett re: Carol Anderson Ward subpoena and sprogs | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 4/26/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Weekly check in call with D. Hunt covering all open items for case, including ROGS, site inspections, depositions needed, litigation strategies | 1.6 | $640.00 | $1,024.00 | $0.00 | 0 |
| 4/26/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Review and revisions to draft ROGs | 0.5 | $640.00 | $320.00 | $0.00 | 0 |
| 4/26/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Voice mail from S. Fried re: scheduling, correspondence with D. Hunt and I. Wren re: same, email response to opposing counsel re: same | 0.2 | $640.00 | $128.00 | $0.00 | 0 |
| 4/26/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Review of open items list of projects in prep for call with client | 0.2 | $640.00 | $128.00 | $0.00 | 0 |
| 4/26/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Brief call with D. Hunt re: scheduling order and sample results | 0.2 | $640.00 | $128.00 | $0.00 | 0 |
| 4/26/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Further emails with J. Salazar re: expert discovery schedule | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 4/26/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Initial review of Rule 34 wet weather sampling data | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 4/26/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Review of C. Anderson subpoena service attempt documents, emails with T. Brett and D. Hunt re: same | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 4/27/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with T. Brett re: revisions to sprogs set two | 0.3 | $640.00 | $192.00 | $0.00 | 0 |
| 4/27/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Strategize with C. Hudak re: next steps | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 4/28/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with T. Brett re: revisions to interrogatories; and further discovery on defendant | 0.2 | $640.00 | $128.00 | $0.00 | 0 |

# Exhibit 1

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|---|---|---|---|---|---|---|---|---|---|
| 4/28/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Confer with T. Trillo re: revisions to schedule and beginning draft of RJN. | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 4/28/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with D. Hunt and T. Brett re: ROGs | 0.9 | $640.00 | $576.00 | $0.00 | 0 |
| 4/28/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Additional draft interrogatories re: facility map and related instructions | 0.4 | $640.00 | $256.00 | $0.00 | 0 |
| 4/28/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Calls with T. Brett re: ROGs, revisions to interrogatories re: same | 0.3 | $640.00 | $192.00 | $0.00 | 0 |
| 4/28/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Additional draft interrogatories re: process water and production area | 0.3 | $640.00 | $192.00 | $0.00 | 0 |
| 4/28/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Revisions to draft interrogatories set two | 0.3 | $640.00 | $192.00 | $0.00 | 0 |
| 4/28/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Review and comment on draft Wren supplemental report, email to D. Hunt re: same | 0.2 | $640.00 | $128.00 | $0.00 | 0 |
| 4/28/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Instructions to T. Trillo re: compiling exhibits for and drafting RJN in support of Motion for Summary Judgment | 0.2 | $640.00 | $128.00 | $0.00 | 0 |
| 4/28/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Discuss litigation next steps (Bothwell Declaration and supplemental disco) with E. Maharg | 0.2 | $640.00 | $128.00 | $0.00 | 0 |
| 4/29/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with D. Hunt re: supplemental expert report and ROGs | 0.5 | $640.00 | $320.00 | $0.00 | 0 |
| 4/29/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Finalized interrogatories set two, instructions to T. Trillo for service | 0.2 | $640.00 | $128.00 | $0.00 | 0 |
| 5/2/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with I. Wren and D. Hunt re: supplemental expert report | 0.5 | $640.00 | $320.00 | $0.00 | 0 |
| 5/2/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Final review and edits to supplemental expert report, instructions to T. Trillo re: finalizing and serving same | 0.2 | $640.00 | $128.00 | $0.00 | 0 |
| 5/2/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with I. Wren re: supplemental expert report | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 5/2/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with D. Hunt re: supplemental expert report | 0.1 | $640.00 | $64.00 | $0.00 | 0 |

# Exhibit 1

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|---|---|---|---|---|---|---|---|---|---|
| 5/3/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Teleconference with M. Maclear re: recent events and developments. | 0.3 | $640.00 | $192.00 | $0.00 | 0 |
| 5/3/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with D. Hunt re: further discovery needed, litigation planning, I. Wren joined for part re: dry weather inspection tests | 1.0 | $640.00 | $640.00 | $0.00 | 0 |
| 5/3/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Review and comment on draft 30(b)(6) deposition notice | 0.2 | $640.00 | $128.00 | $0.00 | 0 |
| 5/3/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Email to opposing counsel re: open items and defendant's expert deposition | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 5/4/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with T. Brett re: drafting deposition topics for defendant's 30(b)(6) | 0.5 | $640.00 | $320.00 | $0.00 | 0 |
| 5/4/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Review and edits to letter re: service of subpoena to C. Ward, instructions to T. Brett for finalizing same | 0.2 | $640.00 | $128.00 | $0.00 | 0 |
| 5/4/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Emails with opposing counsel re: deposition of defendant's 30(b)(6) and other open meet and confer items | 0.2 | $640.00 | $128.00 | $0.00 | 0 |
| 5/4/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Edits to letter re: duty to supplement, instructions to T. Brett re: finalizing and sending same | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 5/5/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Emails with counsel re: Ward subpoena | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 5/5/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with T. Brett re: Ward subpoena | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 5/6/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with T. Brett in prep for meet and confer | 0.3 | $640.00 | $192.00 | $0.00 | 0 |
| 5/6/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with D. Hunt and T. Brett re: next steps in follow up from meet and confer with opposing counsel, including but not limited to dry weather inspection, 30(b)(6) deposition, subpoena for inspection of creek | 1.4 | $640.00 | $896.00 | $0.00 | 0 |
| 5/6/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Meet and confer call with all counsel re: numerous discovery devices and deposition scheduling | 0.8 | $640.00 | $512.00 | $0.00 | 0 |
| 5/6/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Meet and confer with opposing counsel on numerous outstanding issues | 0.8 | $640.00 | $512.00 | $0.00 | 0 |
| 5/6/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Preparation for meet and confer with defendants on numerous outstanding topics | 0.5 | $640.00 | $320.00 | $0.00 | 0 |

# Exhibit 1

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|---|---|---|---|---|---|---|---|---|---|
| 5/6/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Draft agenda for meet and confer on multiple issues with opposing counsel | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 5/9/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Review and edit to objection to I. Wren deposition notice, calls with T. Brett re: same | 0.4 | $640.00 | $256.00 | $0.00 | 0 |
| 5/9/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with D. Hunt re: supplemental | 0.3 | $640.00 | $192.00 | $0.00 | 0 |
| 5/9/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Review and analysis of scheduling proposal from S. Fried, email to D. Hunt and T. Brett with additions re: Dry Weather Inspection and subpoena to inspect unnamed creek | 0.3 | $640.00 | $192.00 | $0.00 | 0 |
| 5/9/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with I. Wren re: supplemental report deposition | 0.2 | $640.00 | $128.00 | $0.00 | 0 |
| 5/9/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with T. Brett re: Ward Trust subpoena, email to opposing counsel re: same | 0.2 | $640.00 | $128.00 | $0.00 | 0 |
| 5/9/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Review of T. Brett research re: defendant's failure to answer RFAs, emails with counsel re: same | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 5/10/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Ian Wren supplemental deposition, brief prep for same in discussion with I. Wren, brief follow up with I. Wren re: same | 1.8 | $640.00 | $1,152.00 | $0.00 | 0 |
| 5/10/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Weekly check in call with D. Hunt re: all scheduling issues and discovery | 1.2 | $640.00 | $768.00 | $0.00 | 0 |
| 5/10/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Conversation with S. Fried re: scheduling further discovery scheduling | 0.3 | $640.00 | $192.00 | $0.00 | 0 |
| 5/10/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Emails with all counsel re: adjusting Phase I schedule and related housekeeping items | 0.2 | $640.00 | $128.00 | $0.00 | 0 |
| 5/10/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Review of settlement letter edits and comments by K. Dragunchuk, emails re: same | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 5/11/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Supplemental document production for I. Wren supplemental report, review of same | 0.4 | $640.00 | $256.00 | $0.00 | 0 |
| 5/11/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with T. Brett and D. Hunt (for part) re: motion for alternate subpoena service and order shortening time | 0.4 | $640.00 | $256.00 | $0.00 | 0 |
| 5/11/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Email from opposing counsel re: several open items | 0.1 | $640.00 | $64.00 | $0.00 | 0 |

# Exhibit 1

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|---|---|---|---|---|---|---|---|---|---|
| 5/12/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with T. Brett re: ex parte application for order to shorten time. | 0.2 | $640.00 | $128.00 | $0.00 | 0 |
| 5/12/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Review comment and instruction on draft RJN in support of Motion for Summary Judgment | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 5/12/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Discussion with staff re: numerous upcoming discovery needs | 0.1 | $640.00 | $0.00 | $64.00 | 0.1 |
| 5/12/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Strategize with C. Hudak re: discovery responses | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 5/13/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Email from S. Fried re: subpoena service motion, call to same, call with D. Hunt re: same, email to S. Fried re: same | 0.7 | $640.00 | $448.00 | $0.00 | 0 |
| 5/13/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Review and finalization of motion for alt service of subpoena, and ancillary documents, for filing | 0.6 | $640.00 | $384.00 | $0.00 | 0 |
| 5/13/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with D. Hunt re: motions re: service of Anderson Trust subpoena | 0.3 | $640.00 | $192.00 | $0.00 | 0 |
| 5/13/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Telephone call with E. Bustos re: motion filing logistics. | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 5/16/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Email to opposing counsel re: motion for alternative service of subpoena, motion for order shortening time of same, informal dispute resolution on Dry Weather inspection; review of schedule for same | 0.3 | $640.00 | $192.00 | $0.00 | 0 |
| 5/17/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with D. Hunt re: open discovery items and upcoming depositions | 0.9 | $640.00 | $576.00 | $0.00 | 0 |
| 5/17/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Email response to opposing counsel re: scheduling subpoena motion, dry weather inspection informal dispute resolution, supplemental productions | 0.3 | $640.00 | $192.00 | $0.00 | 0 |
| 5/17/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Emails from opposing counsel re: depositions, dry weather inspection, and Anderson Ward Trust subpoena service motion | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 5/19/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Meeting with D. Hunt and C. Hudak re: Requests for Production responses and objections, brief prep for same | 1.4 | $640.00 | $832.00 | $64.00 | 0.1 |
| 5/19/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Email to opposing counsel re: meet and confer on multiple pending items | 0.1 | $640.00 | $64.00 | $0.00 | 0 |

# Exhibit 1

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|---|---|---|---|---|---|---|---|---|---|
| 5/20/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Meeting with D. Hunt re: Requests for Production responses | 0.8 | $640.00 | $512.00 | $0.00 | 0 |
| 5/20/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Meet and confer call with opposing counsel scheduling multiple discovery dispute resolution dates, follow up call with T. Brett to confirm same (.2); call with E. Bustos to draft joint stip re: same (.1), response email to opposing counsel confirming same | 0.8 | $640.00 | $512.00 | $0.00 | 0 |
| 5/20/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Revisions to joint stipulation re: subpoena service motion hearing, email to opposing counsel transmitting same | 0.4 | $640.00 | $256.00 | $0.00 | 0 |
| 5/23/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Draft responses to interrogatories | 0.7 | $640.00 | $448.00 | $0.00 | 0 |
| 5/23/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Preliminary review of defendant's expert report | 0.3 | $640.00 | $192.00 | $0.00 | 0 |
| 5/23/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Email and voice mail to S. Fried re: joint scheduling stipulation | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 5/24/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Finished first full draft of responses to ROGs, instructions to C. Hudak re: finishing draft two of same | 0.6 | $640.00 | $384.00 | $0.00 | 0 |
| 5/24/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with D. Hunt re: expert report and multiple related outstanding discovery devices and disputes | 0.5 | $640.00 | $320.00 | $0.00 | 0 |
| 5/24/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Emails with opposing counsel re: multiple scheduling issues including depositions, review of Federal Rule of Civil Procedure re: same, failure to provide expert file, follow up voice mail to S. Fried re: same, instructions to T. Brett re: research and further work on same | 0.5 | $640.00 | $320.00 | $0.00 | 0 |
| 5/24/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Preliminary review of defendants' expert reference documents | 0.3 | $640.00 | $192.00 | $0.00 | 0 |
| 5/24/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with E. Maharg re: defendant's expert report and deposition | 0.3 | $640.00 | $192.00 | $0.00 | 0 |
| 5/24/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Draft interrogatory responses | 0.2 | $640.00 | $128.00 | $0.00 | 0 |
| 5/24/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with I. Wren re: defendant's expert report | 0.2 | $640.00 | $128.00 | $0.00 | 0 |
| 5/24/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with C. Hudak for instructions on Requests for Production responses | 0.2 | $640.00 | $128.00 | $0.00 | 0 |

# Exhibit 1

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|---|---|---|---|---|---|---|---|---|---|
| 5/24/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Draft agenda for meet and confer with opposing counsel, review of documents re: same | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 5/24/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with T. Brett re: deposition notices | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 5/24/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Draft interrogatory responses | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 5/25/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Begin prep of outline and questions for S. Paulsen deposition | 0.9 | $640.00 | $576.00 | $0.00 | 0 |
| 5/25/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Review of prior requests for productions and documents produced in preparation for meet and confer call with defendant re: same | 0.7 | $640.00 | $448.00 | $0.00 | 0 |
| 5/25/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Meet and confer call with S. Fried and G. Friedman re: dry weather inspection and supplemental document production | 0.6 | $640.00 | $384.00 | $0.00 | 0 |
| 5/25/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Review, comment, and approval of draft deposition notices (.3); call with T. Brett re: same (.2) | 0.5 | $640.00 | $320.00 | $0.00 | 0 |
| 5/25/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with D. Hunt following up from meet and confer with opposing counsel re: dry weather inspection and document demands | 0.2 | $640.00 | $128.00 | $0.00 | 0 |
| 5/25/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Final review of deposition notices and document request, call with T. Brett finalizing same (.1); instructions to E. Bustos re: service of same (.1) | 0.2 | $640.00 | $128.00 | $0.00 | 0 |
| 5/25/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Review of defendant's response to motion re: alternate service of subpoena, draft response to T. Brett and D. Hunt re: same | 0.2 | $640.00 | $128.00 | $0.00 | 0 |
| 5/25/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Emails and call with T. Brett re: multiple document and deposition subpoenas | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 5/26/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with D. Hunt re: expert report and deposition prep | 1.4 | $640.00 | $896.00 | $0.00 | 0 |
| 5/26/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Review of Paulsen expert report for deposition prep | 0.8 | $640.00 | $512.00 | $0.00 | 0 |
| 5/26/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with T. Brett re: additional document requests and subpoenas needed, especially in light of non-disclosed documents referenced in Paulsen report | 0.3 | $640.00 | $192.00 | $0.00 | 0 |

# Exhibit 1

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|---|---|---|---|---|---|---|---|---|---|
| 5/26/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Emails with opposing counsel re: 30(b)(6) deposition | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 5/26/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with T. Brett re: Thunder Mountain subpoena | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 5/27/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with I. Wren and D. Hunt re: rebuttal report | 1.2 | $640.00 | $768.00 | $0.00 | 0 |
| 5/27/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Revisions to reply brief in support of leave to serve subpoena by mail | 0.7 | $640.00 | $448.00 | $0.00 | 0 |
| 5/31/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Draft deposition questions for S. Paulsen | 1.6 | $640.00 | $1,024.00 | $0.00 | 0 |
| 5/31/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Draft deposition outline for S. Paulsen | 1.0 | $640.00 | $640.00 | $0.00 | 0 |
| 5/31/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Preliminary review of Defendant's supplemental document production | 0.6 | $640.00 | $384.00 | $0.00 | 0 |
| 5/31/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with T. Brett re: separate statement of undisputed facts | 0.3 | $640.00 | $192.00 | $0.00 | 0 |
| 5/31/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with C. Hudak re: interrogatory and Requests for Production responses | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 5/31/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Emails with opposing counsel and client re: discovery extensions | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 6/1/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Conversation with T. Brett re: Clyde Ashley deposition subpoena, 30(b)(6) prep, and planned call with D. Hunt. | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 6/1/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Call T. Brett re: Clyde Ashley deposition subpoena and 30(b)(6) deposition prep | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 6/1/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with D. Hunt and T. Brett re: discovery responses and deposition prep | 1.1 | $640.00 | $640.00 | $64.00 | 0.1 |
| 6/1/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with C. Hudak re: document production | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 6/2/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Zoom with I. Wren re: rebuttal report and Paulsen deposition prep | 1.4 | $640.00 | $896.00 | $0.00 | 0 |

# Exhibit 1

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|--------------------------------|---------------------------------|
| 6/2/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Draft outline and questions for S. Paulsen deposition | 1.3 | $640.00 | $832.00 | $0.00 | 0 |
| 6/2/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Review and edits to draft interrogatory responses | 0.9 | $640.00 | $576.00 | $0.00 | 0 |
| 6/2/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Response to E. Maharg email questions re: document production | 0.4 | $640.00 | $256.00 | $0.00 | 0 |
| 6/2/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Revised interrogatory responses, sent to client and co-counsel for review | 0.3 | $640.00 | $192.00 | $0.00 | 0 |
| 6/2/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with D. Hunt re: document production search and process, I. Wren rebuttal report, 30(b)(6) deposition prep | 0.3 | $640.00 | $192.00 | $0.00 | 0 |
| 6/2/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with T. Brett re: prep for 30(b)(6) depo | 0.3 | $640.00 | $192.00 | $0.00 | 0 |
| 6/3/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Draft deposition questions, review of Paulsen report and supporting documents re: same | 2.4 | $640.00 | $1,536.00 | $0.00 | 0 |
| 6/3/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Review of 303(d) listing and related policy documents in preparation for Paulsen depo | 1.1 | $640.00 | $704.00 | $0.00 | 0 |
| 6/3/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Draft Paulsen deposition questions | 1.0 | $640.00 | $640.00 | $0.00 | 0 |
| 6/3/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Review and edits to responses to Requests for Production 2. | 0.9 | $640.00 | $576.00 | $0.00 | 0 |
| 6/3/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Compilation of exhibits for Paulsen deposition | 0.7 | $640.00 | $448.00 | $0.00 | 0 |
| 6/3/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with D. Hunt re: document production and depositions | 0.5 | $640.00 | $320.00 | $0.00 | 0 |
| 6/3/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Finalized and sent responses to Requests for Production set two | 0.3 | $640.00 | $192.00 | $0.00 | 0 |
| 6/3/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Preliminary review of draft 30(b)(6) deposition outline | 0.2 | $640.00 | $128.00 | $0.00 | 0 |
| 6/3/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Additional correspondence with staff re: document production, retrieval of emails re: same | 0.1 | $640.00 | $64.00 | $0.00 | 0 |

# Exhibit 1

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|--------------------------------|
| 6/3/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Preliminary review of Defendant's responses to Plaintiff's Roges | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 6/6/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with T. Brett re: next steps for deposition prep and motion for alternative service. | 0.2 | $640.00 | $128.00 | $0.00 | 0 |
| 6/6/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with T. Brett re: drafting deposition questions for Paulsen deposition re: weather stations. | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 6/6/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Review and analysis of potential 30(b)(6) deposition exhibits | 1.1 | $640.00 | $704.00 | $0.00 | 0 |
| 6/6/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Review and revision to interrogatory responses in response to comments from D. Hunt | 1.0 | $640.00 | $640.00 | $0.00 | 0 |
| 6/6/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Preparation for Paulsen deposition | 0.8 | $640.00 | $512.00 | $0.00 | 0 |
| 6/6/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with T. Brett and D. Hunt re: Ward subpoena, Dry Weather inspection, and deposition prep | 0.7 | $640.00 | $448.00 | $0.00 | 0 |
| 6/6/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Further compilation of exhibits for Paulsen depo, additional review of same for deposition questions | 0.6 | $640.00 | $384.00 | $0.00 | 0 |
| 6/6/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Review of first draft outline in preparation for 30(b)(6) deposition | 0.5 | $640.00 | $320.00 | $0.00 | 0 |
| 6/6/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Email to opposing counsel re: dry weather inspection dispute resolution | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 6/7/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Calls with T. Brett and E. Bustos re: deposition exhibits | 0.3 | $640.00 | $0.00 | $192.00 | 0.3 |
| 6/7/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with T. Brett re: exhibits for expert and 30(b)(6) depositions. | 0.2 | $640.00 | $0.00 | $128.00 | 0.2 |
| 6/7/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with T. Brett re: deposition prep and document printing. | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 6/7/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with T. Brett re: printing documents for depo | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 6/7/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Retrieving and assembling deposition exhibits from copy company | 2.0 | $640.00 | $1,280.00 | $0.00 | 0 |

# Exhibit 1

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|---|---|---|---|---|---|---|---|---|---|
| 6/7/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Final updated question outline with exhibits for Paulsen deposition | 1.8 | $640.00 | $1,152.00 | $0.00 | 0 |
| 6/7/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Mock Paulsen and 30(b)(6) deposition with D. Hunt, brief prep for same | 1.5 | $640.00 | $960.00 | $0.00 | 0 |
| 6/7/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Review of batch of printed potential exhibits / photos for Paulsen deposition, organized and tabbed these and all exhibits for deposition binder | 1.2 | $640.00 | $768.00 | $0.00 | 0 |
| 6/7/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Assistance compiling and reviewing exhibits for Paulsen and 30(b)(6) depositions | 1.1 | $640.00 | $704.00 | $0.00 | 0 |
| 6/7/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Review of supplemental expert disclosure documents produced by defendant the day before Paulsen deposition | 0.3 | $640.00 | $192.00 | $0.00 | 0 |
| 6/7/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with E. Bustos and T. Brett re: exhibit production | 0.3 | $640.00 | $0.00 | $192.00 | 0.3 |
| 6/7/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Calls with T. Brett and E. Bustos re: deposition exhibits, voicemail to J. Salazar and S. Fried re: same | 0.3 | $640.00 | $0.00 | $192.00 | 0.3 |
| 6/7/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Instructions to E. Bustos and T. Brett re: deposition exhibits | 0.2 | $640.00 | $128.00 | $0.00 | 0 |
| 6/8/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Travel to expert and 30(b)(6) depositions (OAK to Second Amended Co | 1.5 | $640.00 | $480.00 | $480.00 | 0.75 |
| 6/8/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Deposition of Susan Paulsen | 7.5 | $640.00 | $4,800.00 | $0.00 | 0 |
| 6/8/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Review of outline and exhibits in preparation for 30(b)(6) deposition | 3.8 | $640.00 | $2,432.00 | $0.00 | 0 |
| 6/8/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with D. Hunt re: Paulsen deposition prep | 0.4 | $640.00 | $256.00 | $0.00 | 0 |
| 6/9/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Return travel from expert and 30(b)(6) depositions (SAC to OAK) | 1.5 | $640.00 | $480.00 | $480.00 | 0.75 |
| 6/9/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Preparation for deposition of Defendant's 30(b)(6) witness re: stormwater, Jeff Pearson | 1.5 | $640.00 | $960.00 | $0.00 | 0 |
| 6/9/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Meeting with D. Hunt re: case strategy and analysis immediately following deposition of defendant 30(b)(6) | 0.5 | $640.00 | $320.00 | $0.00 | 0 |

# Exhibit 1



| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|---|---|---|---|---|---|---|---|---|---|
| 6/9/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with D. Hunt re: creek and facility dry weather inspections, following depositions | 0.3 | $640.00 | $192.00 | $0.00 | 0 |
| 6/9/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Deposition of Defendant's 30(b)(6) witness re: stormwater, Jeff Pearson | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 6/10/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Calls with S. Fried re: mediation and further expert discovery | 0.5 | $640.00 | $320.00 | $0.00 | 0 |
| 6/10/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with client in follow up to call from opposing counsel re: expert schedule and mediation | 0.3 | $640.00 | $192.00 | $0.00 | 0 |
| 6/10/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with D. Hunt re: mediation and related issues following depositions | 0.3 | $640.00 | $192.00 | $0.00 | 0 |
| 6/10/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with I. Wren re: creek and site dry weather inspections | 0.2 | $640.00 | $128.00 | $0.00 | 0 |
| 6/10/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Follow up email to all counsel re: expert discovery and mediation | 0.2 | $640.00 | $128.00 | $0.00 | 0 |
| 6/10/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Voice mail and email to opposing counsel re: creek and facility inspections, depositions, missing defendant expert documents, and plaintiff's expert rebuttal | 0.2 | $640.00 | $128.00 | $0.00 | 0 |
| 6/10/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Emails with staff and D. Hunt re: withdrawing inspection motion and demand | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 6/13/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with T. Brett re: last week's deposition and objections to interrogatory responses | 0.2 | $640.00 | $128.00 | $0.00 | 0 |
| 6/13/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with I. Wren re: rebuttal report | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 6/13/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Instructions to E. Bustos re: deposition transcripts | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 6/14/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with T. Brett re: revisions to case to-do / deadline tracking sheet | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 6/15/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with D. Hunt re: opposing counsel request for multiple revisions to scheduling order, outstanding document needs from Defendant | 1.1 | $640.00 | $704.00 | $0.00 | 0 |

# Exhibit 1

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|---|---|---|---|---|---|---|---|---|---|
| 6/15/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Review and planning of existing case schedule and needs, review of email from S. Fried and notes from D. Hunt re: same, call with M. Maclear re: same | 0.4 | $640.00 | $256.00 | $0.00 | 0 |
| 6/15/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Preliminary review of revised Paulsen expert report, emails with opposing counsel re: same | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 6/15/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Emails with E. Bustos re: deposition transcripts | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 6/16/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Email to opposing counsel proposing scheduling revisions, correspondence with I. Wren re: same | 0.2 | $640.00 | $128.00 | $0.00 | 0 |
| 6/20/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Email to all counsel re: proposed expert and remaining Phase I schedule | 0.4 | $640.00 | $256.00 | $0.00 | 0 |
| 6/20/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Review of expert scheduling issues, review of Federal Rule of Civil Procedure 26 re: defendant's proposed sur rebuttal, email to D. Hunt re: same | 0.4 | $640.00 | $256.00 | $0.00 | 0 |
| 6/20/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Email from S. Fried re: scheduling expert rebuttals and depositions, Motion for Summary Judgment and mediation, email to D. Hunt re: same | 0.2 | $640.00 | $128.00 | $0.00 | 0 |
| 6/21/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Research re: admissibility of defendant's proposed sur rebuttal expert report and deposition, review of proposed revised schedule from opposing counsel re: same, correspondence with client re: same, draft proposal for opposing counsel | 1.2 | $640.00 | $768.00 | $0.00 | 0 |
| 6/21/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with D. Hunt re: SUF, Rancho Murieta Community Services District deposition, | 1.0 | $640.00 | $640.00 | $0.00 | 0 |
| 6/21/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Review edit and comment on draft SUF | 0.6 | $640.00 | $384.00 | $0.00 | 0 |
| 6/21/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Review of comparison document showing changes from original Paulsen report to revised Paulsen report | 0.2 | $640.00 | $128.00 | $0.00 | 0 |
| 6/21/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Email from S. Fried re: revised scheduling order | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 6/22/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Preliminary review of Paulsen deposition transcript, call with D. Hunt re: same | 0.8 | $640.00 | $512.00 | $0.00 | 0 |

# Exhibit 1

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|---|---|---|---|---|---|---|---|---|---|
| 6/22/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with I. Wren re: expert rebuttal and deposition | 0.2 | $640.00 | $128.00 | $0.00 | 0 |
| 6/22/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Email to opposing counsel re: missing documents needed for production | 0.2 | $640.00 | $128.00 | $0.00 | 0 |
| 6/22/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Email to opposing counsel re: modifications to scheduling order | 0.2 | $640.00 | $128.00 | $0.00 | 0 |
| 6/27/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Review of documents for I. Wren rebuttal, work with E. Bustos in compiling same | 0.3 | $640.00 | $192.00 | $0.00 | 0 |
| 6/27/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Emails with opposing counsel re: revised scheduling order | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 6/28/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with I. Wren re: rebuttal report | 0.2 | $640.00 | $128.00 | $0.00 | 0 |
| 6/28/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Correspondence with opposing counsel and Deputy clerk re: scheduling mediation for August | 0.2 | $640.00 | $128.00 | $0.00 | 0 |
| 6/28/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Review of attorneys' fees incurred in consideration of potential settlement | 0.2 | $640.00 | $128.00 | $0.00 | 0 |
| 6/28/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with T. Brett re: prior drafts of revised schedule for stipulation to amend scheduling order | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 6/28/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Email to opposing counsel re: missing document production | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 6/29/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with D. Hunt (and for part A. Ramos) re: Rancho Murieta Community Services District deposition, Rancho Murieta Community Services District documents, Wren rebuttal, related considerations | 0.8 | $640.00 | $512.00 | $0.00 | 0 |
| 6/29/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Draft stipulation to revise scheduling order, email to all counsel re: same | 0.6 | $640.00 | $384.00 | $0.00 | 0 |
| 6/30/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Teams meeting with I. Wren and D. Hunt re: rebuttal report | 1.4 | $640.00 | $896.00 | $0.00 | 0 |
| 6/30/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with D. Hunt re: service of subpoena for Rancho Murieta Community Services District | 0.7 | $640.00 | $448.00 | $0.00 | 0 |
| 6/30/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Review edit and comment upon draft Wren rebuttal report | 0.3 | $640.00 | $192.00 | $0.00 | 0 |

# Exhibit 1

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|---|---|---|---|---|---|---|---|---|---|
| 6/30/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Review of draft Rancho Murieta Community Services District deposition notice, emails with client re: same, call with M. Maclear re: same, instructions to E. Bustos re: same | 0.2 | $640.00 | $128.00 | $0.00 | 0 |
| 3/19/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | ████████████████ | 2.4 | $640.00 | $1,536.00 | $0.00 | 0 |
| 7/4/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Review of photos from deposition transcript exhibits to provide to I,. Wren for rebuttal report | 0.4 | $640.00 | $256.00 | $0.00 | 0 |
| 7/4/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Review of defendant Requests for Production responses, email instructions to T. Brett re: same | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 7/5/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with T. Brett re: meet and confer letter in response to defs' objections to requests for production set 4 and 5 | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 7/5/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with D. Hunt re: Rancho Murieta Community Services District depo, Wren rebuttal | 0.5 | $640.00 | $320.00 | $0.00 | 0 |
| 7/5/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Review of defendant revisions to scheduling stip and order, emails with counsel re: same | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 7/5/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with I. Wren re: rebuttal report | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 7/5/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Correspondence with D. Hunt and I. Wren re: expert report files | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 7/5/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with J. Salazar re: mediation | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 7/5/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with I. Wren re: rebuttal report | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 7/6/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Email from clerk re: settlement conference, review of revisions to scheduling stip and order from opposing counsel, further revisions to same, email to opposing counsel re: same | 0.3 | $640.00 | $192.00 | $0.00 | 0 |
| 3/20/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | ████████████████ | 1.4 | $640.00 | $896.00 | $0.00 | 0 |
| 7/6/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with client re: mediation | 0.2 | $640.00 | $128.00 | $0.00 | 0 |

# Exhibit 1

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|---|---|---|---|---|---|---|---|---|---|
| 7/6/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Calls and emails with opposing counsel and court clerk re: CMC | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 7/11/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Correspondence with counsel re: Requests for Production meet and confer | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 7/12/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Draft Rancho Murieta Community Services District deposition outline, email to D. Hunt re: same | 0.8 | $640.00 | $512.00 | $0.00 | 0 |
| 7/12/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with T. Brett Requests for Production meet and confer | 0.3 | $640.00 | $192.00 | $0.00 | 0 |
| 7/13/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Review and compilation of exhibits for Rancho Murieta Community Services District deposition | 0.6 | $640.00 | $384.00 | $0.00 | 0 |
| 7/13/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Meet and confer with opposing counsel re: requests for productions, brief follow up with T. Brett re: same | 0.6 | $640.00 | $384.00 | $0.00 | 0 |
| 7/13/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Review of CIA ditch documents in prep for Rancho Murieta Community Services District depo | 0.3 | $640.00 | $192.00 | $0.00 | 0 |
| 7/13/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Further review and preparation of deposition exhibits, email to D. Hunt and E. Bustos re: finalizing and serving same for Zoom depo | 0.3 | $640.00 | $192.00 | $0.00 | 0 |
| 7/13/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Email to deputy clerk Buzo re: stip and order to modify scheduling order | 0.2 | $640.00 | $128.00 | $0.00 | 0 |
| 7/13/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Email to deputy Waldrop re: mediation in person | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 7/14/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with D. Hunt re: Rancho Murieta Community Services District deposition prep | 1.7 | $640.00 | $1,088.00 | $0.00 | 0 |
| 7/14/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Preparation of questions for Rancho Murieta Community Services District deposition | 1.2 | $640.00 | $768.00 | $0.00 | 0 |
| 7/14/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with D. Hunt re: Wren depo | 0.3 | $640.00 | $192.00 | $0.00 | 0 |
| 7/14/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Review of supplemental documents produced by Rancho Murieta Community Services District for depo | 0.2 | $640.00 | $128.00 | $0.00 | 0 |
| 7/14/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with E. Bustos re: finalizing deposition exhibits for reporter and deponent in Zoom depo | 0.2 | $640.00 | $64.00 | $64.00 | 0.1 |

# Exhibit 1

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|---|---|---|---|---|---|---|---|---|---|
| 7/14/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Correspondence with D. Hunt re: Rancho Murieta Community Services District depo | 0.2 | $640.00 | $128.00 | $0.00 | 0 |
| 7/15/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Deposition of Rancho Murieta Community Services District, brief follow up call with D. Hunt | 2.3 | $640.00 | $1,472.00 | $0.00 | 0 |
| 7/15/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Preparation for Rancho Murieta Community Services District deposition | 1.6 | $640.00 | $1,024.00 | $0.00 | 0 |
| 7/15/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Review of amended deposition notice of I. Wren, correspondence with D. Hunt re: same | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 7/15/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Emails from opposing counsel and with D. Hunt re: Defendant's discovery follow up responses | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 7/15/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Teleconference with E. Bustos re: Wren deposition transcripts. | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 7/17/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Review of I Wren emails for production, email to E. Bustos re: same | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 7/18/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Meeting with C Capps and D Hunt re: document review for mediation | 1.0 | $640.00 | $640.00 | $0.00 | 0 |
| 7/18/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with T. Brett in prep for call re: mediation statement. | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 7/18/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Defense of deposition of I. Wren | 3.0 | $640.00 | $1,920.00 | $0.00 | 0 |
| 7/18/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with co-counsel re: plan for and delegation of responsibilities for coding facts for SUF re: Motion for Summary Judgment | 0.8 | $640.00 | $512.00 | $0.00 | 0 |
| 7/18/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with D. Hunt re: Wren deposition and mediation scheduling | 0.3 | $640.00 | $192.00 | $0.00 | 0 |
| 7/18/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Discussion with opposing counsel re: court response to proposed mediation | 0.3 | $640.00 | $192.00 | $0.00 | 0 |
| 7/18/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with I. Wren following deposition | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 7/19/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with D. Hunt re: schedule and mediation | 0.4 | $640.00 | $128.00 | $128.00 | 0.2 |

# Exhibit 1

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|---|---|---|---|---|---|---|---|---|---|
| 7/19/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Email to all counsel re: scheduling stipulation and mediation | 0.2 | $640.00 | $128.00 | $0.00 | 0 |
| 7/19/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Teleconference with E. Bustos re: meeting Murieta Equestrian Center production on Everlaw. | 0.2 | $640.00 | $128.00 | $0.00 | 0 |
| 7/20/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | call with D Hunt re: settlement strategy | 0.2 | $640.00 | $128.00 | $0.00 | 0 |
| 7/20/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with D Hunt and C Capps re: document review for mediation | 1.0 | $640.00 | $640.00 | $0.00 | 0 |
| 7/20/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Draft settlement position evaluation for client | 0.8 | $640.00 | $512.00 | $0.00 | 0 |
| 7/20/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Team meeting accounting for all evidence produced for preparation of Motion for Summary Judgment, organization of evidence on shared servers with co-counsel | 0.5 | $640.00 | $320.00 | $0.00 | 0 |
| 7/21/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Teams meeting with S. Bothwell and D. Hunt re: settlement | 0.4 | $640.00 | $256.00 | $0.00 | 0 |
| 7/21/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with client re: settlement | 0.2 | $640.00 | $128.00 | $0.00 | 0 |
| 7/25/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Draft proposed Motion for Summary Judgment schedule for stipulation, emails with all counsel re: same | 0.2 | $640.00 | $128.00 | $0.00 | 0 |
| 7/26/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Cross-referenced exhibits used for deposition for court reporter to mark for transcript | 0.6 | $640.00 | $384.00 | $0.00 | 0 |
| 7/26/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Revised stipulated scheduling order, emails with all counsel re: same | 0.2 | $640.00 | $128.00 | $0.00 | 0 |
| 7/27/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with C. Hudak re: organizing documents for Motion for Summary Judgment | 0.3 | $640.00 | $192.00 | $0.00 | 0 |
| 7/28/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Email from counsel re: changes to scheduling stipulation, revisions to same, emails with all counsel and court clerk re: same | 0.2 | $640.00 | $128.00 | $0.00 | 0 |
| 7/28/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with E. Bustos re: stipulation | 0.1 | $640.00 | $64.00 | $0.00 | 0 |

# Exhibit 1

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|---|---|---|---|---|---|---|---|---|---|
| 8/2/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with D. Hunt re: marshalling and organizing evidence for Motion for Summary Judgment opening brief and settlement statement; settlement evaluation | 0.5 | $640.00 | $320.00 | $0.00 | 0 |
| 8/10/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with T. Brett re: prep of SUF | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 8/10/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Zoom with D. Hunt and C. Capps re: discovery document organization and management for Motion for Summary Judgment | 1.3 | $640.00 | $832.00 | $0.00 | 0 |
| 8/10/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with C. Hudak re: spreadsheet of documents in file to date in support of Motion for Summary Judgment; update same | 0.8 | $640.00 | $512.00 | $0.00 | 0 |
| 8/18/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Video conference with D. Hunt and C. Capps re: organizing and citing to body of evidence for Motion for Summary Judgment | 1.1 | $640.00 | $640.00 | $64.00 | 0.1 |
| 8/23/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with C. Hudak re: document/discovery response/expert files on share and Everlaw to manage for Motion for Summary Judgment | 0.8 | $640.00 | $512.00 | $0.00 | 0 |
| 8/25/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | MS Teams meeting with D. Hunt and C. Capps re: organizing discovery evidence for Motion for Summary Judgment | 1.3 | $640.00 | $832.00 | $0.00 | 0 |
| 8/26/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Video conference with D. Hunt and C. Capps re: coding of evidence for Motion for Summary Judgment | 1.7 | $640.00 | $640.00 | $448.00 | 0.7 |
| 8/29/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Review and revisions to tree of discovery document review tags needed for mediation brief and Motion for Summary Judgment, email of proposed assignments and work plans to D. Hunt and C. Capps for review | 1.0 | $640.00 | $640.00 | $0.00 | 0 |
| 8/30/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Multiple correspondence with co-counsel re: document review for Motion for Summary Judgment | 0.2 | $640.00 | $128.00 | $0.00 | 0 |
| 8/31/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with T. Brett re: document review in prep for SUF | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 8/31/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Video conference with co-counsel for assignments and process to code evidence for mediation brief and Motion for Summary Judgment | 1.0 | $640.00 | $640.00 | $0.00 | 0 |
| 8/31/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Correspondence with T. Trillo and California Coastkeeper Alliance counsel re: Wren files for tagging | 0.2 | $640.00 | $128.00 | $0.00 | 0 |

# Exhibit 1

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|--------------------------------|
| 8/31/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Telephone call with T. Trillo re: file locations of document productions for all three Ian Wren reports. | 0.2 | $640.00 | $0.00 | $128.00 | 0.2 |
| 8/31/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Telephone call with T. Trillo re: previous service of Ian Wren supplemental production. | 0.1 | $640.00 | $0.00 | $64.00 | 0.1 |
| 9/8/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with T. Brett re: Murieta Equestrian Center SUF / mediation brief prep | 0.2 | $640.00 | $128.00 | $0.00 | 0 |
| 9/8/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with E. Maharg re: document review for mediation brief | 0.2 | $640.00 | $128.00 | $0.00 | 0 |
| 9/8/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Begin coding of Paulsen expert files in Everlaw for mediation and Motion for Summary Judgment | 0.2 | $640.00 | $128.00 | $0.00 | 0 |
| 9/8/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with T. Brett re: document review for mediation brief | 0.2 | $640.00 | $128.00 | $0.00 | 0 |
| 9/9/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Review and coding of Paulsen exhibit | 0.3 | $640.00 | $192.00 | $0.00 | 0 |
| 9/13/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with T. Brett re: SUF and settlement statement prep | 0.2 | $640.00 | $128.00 | $0.00 | 0 |
| 9/13/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Video conference with D. Hunt re: mediation statement and Motion for Summary Judgment | 1.0 | $640.00 | $640.00 | $0.00 | 0 |
| 9/13/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Brief review of Wren rebuttal deposition transcript, emails with E. Bustos re: review and edits to same | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 9/16/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Draft mediation statement | 1.1 | $640.00 | $704.00 | $0.00 | 0 |
| 9/17/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Draft mediation statement | 0.7 | $640.00 | $448.00 | $0.00 | 0 |
| 9/18/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Review of Paulsen report for draft mediation statement, email to D. Hunt re: same | 1.8 | $640.00 | $1,152.00 | $0.00 | 0 |
| 9/19/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with T. Brett re: mediation brief revisions. | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 9/19/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with T. Brett re: mediation brief | 0.2 | $640.00 | $128.00 | $0.00 | 0 |

# Exhibit 1

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|--------------------------------|
| 9/19/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Edits to draft mediation brief | 0.2 | $640.00 | $128.00 | $0.00 | 0 |
| 9/20/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Video conference with D. Hunt re: mediation | 1.2 | $640.00 | $768.00 | $0.00 | 0 |
| 9/20/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Review of draft Consent Decree from D. Hunt | 0.5 | $640.00 | $320.00 | $0.00 | 0 |
| 9/21/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Draft mediation brief | 0.9 | $640.00 | $576.00 | $0.00 | 0 |
| 9/22/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with T. Brett re: wren declaration. | 0.2 | $640.00 | $128.00 | $0.00 | 0 |
| 9/22/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Draft mediation brief | 1.7 | $640.00 | $1,088.00 | $0.00 | 0 |
| 9/22/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with D. Hunt re: mediation brief | 0.6 | $640.00 | $384.00 | $0.00 | 0 |
| 9/22/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Review of timeslips and market rates for settlement conference statement | 0.4 | $640.00 | $256.00 | $0.00 | 0 |
| 9/22/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Draft mediation brief | 0.4 | $640.00 | $256.00 | $0.00 | 0 |
| 9/23/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Draft mediation brief | 2.8 | $640.00 | $1,792.00 | $0.00 | 0 |
| 9/27/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with T. Brett re: Motion for Summary Judgment prep | 0.3 | $640.00 | $192.00 | $0.00 | 0 |
| 9/30/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with T. Brett re: mediation / settlement conference. | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 9/30/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Prep for mediation, attendance at same, follow up call with D. Hunt re: same | 4.3 | $640.00 | $2,752.00 | $0.00 | 0 |
| 10/7/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Revisions to proposed Motion for Summary Judgment schedule | 0.3 | $640.00 | $192.00 | $0.00 | 0 |
| 10/7/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Emails with opposing counsel re: stipulation to continue Motion for Summary Judgment | 0.1 | $640.00 | $64.00 | $0.00 | 0 |

# Exhibit 1

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|---|---|---|---|---|---|---|---|---|---|
| 10/17/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Email from opposing counsel re: settlement conference, draft email response re: same (.2); call with D. Hunt re: same, revised and sent email response re: same (.2) | 0.4 | $640.00 | $256.00 | $0.00 | 0 |
| 10/18/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Zoom with Mag. Barnes re: settlement (.3); follow up call with D. Hunt re: same (.3) | 0.6 | $640.00 | $384.00 | $0.00 | 0 |
| 10/18/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with T. Brett re: document backup. | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 10/19/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with D. Hunt re: opposition to stay waters of the United States briefing | 0.3 | $640.00 | $192.00 | $0.00 | 0 |
| 10/19/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Email to opposing counsel re: settlement | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 10/19/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Emails with D. Hunt re: opposition to motion to stay waters of the United States claims | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 10/20/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Draft outline opposition to stay briefing related to waters of the United States | 0.5 | $640.00 | $320.00 | $0.00 | 0 |
| 10/20/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with D. Hunt re: opp to stay motion | 0.3 | $640.00 | $64.00 | $128.00 | 0.2 |
| 10/21/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with T. Brett re: settlement status and time line for Motion for Summary Judgment | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 10/24/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with D. Hunt re: Defendant's motion to stay waters of the United States issues, emails with opposing counsel re: same | 0.3 | $640.00 | $192.00 | $0.00 | 0 |
| 10/24/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Email from S. Fried, and email to D. Hunt, re: Defendant's proposed motion to stay waters of the United States briefing | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 10/25/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Revisions and comment on draft opposition to waters of the United States stay | 1.2 | $640.00 | $768.00 | $0.00 | 0 |
| 10/26/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with D. Hunt re: Motion for Summary Judgment | 0.2 | $640.00 | $128.00 | $0.00 | 0 |
| 10/26/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Review of Baykeeper v. Sunnyvale ruling re: waters of the United States for opposition to Murieta Equestrian Center motion to stay waters of the United States briefing, email to C. Capps re: same | 0.2 | $640.00 | $128.00 | $0.00 | 0 |
| 10/31/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Emails with opposing counsel and Mag. Newman re: settlement | 0.1 | $640.00 | $64.00 | $0.00 | 0 |

# Exhibit 1

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|---|---|---|---|---|---|---|---|---|---|
| 11/1/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with D. Hunt re: Murieta Equestrian Center settlement process, email to J. Newman and all counsel re: same | 0.5 | $640.00 | $320.00 | $0.00 | 0 |
| 11/1/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Outline of all needed actions to complete Motion for Summary Judgment, with draft timeline and assignments for team, email to D. Hunt re: same | 0.4 | $640.00 | $256.00 | $0.00 | 0 |
| 11/1/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Review and edits to draft SUF re: Motion for Summary Judgment | 0.4 | $640.00 | $256.00 | $0.00 | 0 |
| 11/1/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Review of draft opposition to stay motion, email to C. Capps re: same | 0.3 | $640.00 | $192.00 | $0.00 | 0 |
| 11/1/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Review of draft Bothwell declaration re: Motion for Summary Judgment | 0.2 | $640.00 | $128.00 | $0.00 | 0 |
| 11/1/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Emails from clerk and to D. Hunt re: settlement | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 11/2/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Zoom with Mag. Newman and counsel | 0.9 | $640.00 | $576.00 | $0.00 | 0 |
| 11/2/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Review and comment on draft Bothwell declaration | 0.5 | $640.00 | $320.00 | $0.00 | 0 |
| 11/2/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with D. Hunt in preparation for mediation Zoom with Magistrate Newman | 0.4 | $640.00 | $256.00 | $0.00 | 0 |
| 11/2/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with E. Maharg re: status of standing declaration and Motion for Summary Judgment briefing. | 0.2 | $640.00 | $128.00 | $0.00 | 0 |
| 11/3/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | MSJ planning overview and review of evidence on Everlaw with D. Hunt | 1.3 | $640.00 | $832.00 | $0.00 | 0 |
| 11/3/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Review and edit to draft statement of undisputed facts | 0.8 | $640.00 | $512.00 | $0.00 | 0 |
| 11/3/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with C. Hudak re: document management; call Everlaw re: same | 0.3 | $640.00 | $192.00 | $0.00 | 0 |
| 11/4/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with T. Brett re: organizing evidence for Motion for Summary Judgment | 0.3 | $640.00 | $192.00 | $0.00 | 0 |

# Exhibit 1

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|--------------------------------|---------------------------------|
| 11/9/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Call from S. Fried re: Murieta Equestrian Center motion for stay on waters of the United States, email to D. Hunt and T. Brett re: same | 0.2 | $640.00 | $128.00 | $0.00 | 0 |
| 11/10/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Email from opposing counsel re: Murieta Equestrian Center motion to expedite briefing schedule, call with D. Hunt and T. Brett re: same (.1); | 0.6 | $640.00 | $384.00 | $0.00 | 0 |
| 11/14/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with T. Brett re: opposition to Murieta Equestrian Center's motions to shorten time and stay waters of the United States briefing | 0.3 | $640.00 | $192.00 | $0.00 | 0 |
| 11/15/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Review and edits to opposition to ex parte motion to shorten time | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 11/16/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Revisions to opposition to ex parte motion for order shortening time | 0.4 | $640.00 | $256.00 | $0.00 | 0 |
| 11/16/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Draft Motion for Summary Judgment outline of arguments | 0.3 | $640.00 | $192.00 | $0.00 | 0 |
| 11/16/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with T. Brett re: opposition to motion to defer | 0.2 | $640.00 | $128.00 | $0.00 | 0 |
| 11/18/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with T. Brett re: opp to mtn to stay, and document review in prep for SUF | 0.2 | $640.00 | $128.00 | $0.00 | 0 |
| 11/18/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Revisions to opposition to motion to stay waters of the United States briefing | 1.5 | $640.00 | $960.00 | $0.00 | 0 |
| 11/18/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Revisions to opposition to defer waters of the United States briefing, call with T. Brett re: same | 0.4 | $640.00 | $256.00 | $0.00 | 0 |
| 11/20/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Review of Murieta Equestrian Center interrogatory set one responses, and Paulsen deposition transcript, for Motion for Summary Judgment evidence | 1.1 | $640.00 | $704.00 | $0.00 | 0 |
| 11/21/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with T. Brett re: revisions to opp to motion to stay / defer. | 0.2 | $640.00 | $128.00 | $0.00 | 0 |
| 11/21/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with T. Brett re: opp to mtn to stay / defer. | 0.2 | $640.00 | $128.00 | $0.00 | 0 |
| 11/21/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with T. Brett re: document review in prep for Motion for Summary Judgment / SUF | 0.1 | $640.00 | $64.00 | $0.00 | 0 |

# Exhibit 1

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|---|---|---|---|---|---|---|---|---|---|
| 11/21/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Draft Motion for Summary Judgment outline | 3.1 | $640.00 | $1,984.00 | $0.00 | 0 |
| 11/21/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Highlighted Paulsen deposition transcript testimony for Motion for Summary Judgment | 0.9 | $640.00 | $576.00 | $0.00 | 0 |
| 11/21/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Tagging Paulsen deposition exhibits for Motion for Summary Judgment | 0.3 | $640.00 | $192.00 | $0.00 | 0 |
| 11/21/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with D. Hunt re: waters of the United States strategy | 0.3 | $640.00 | $192.00 | $0.00 | 0 |
| 3/21/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | ███████████████ | 0.2 | $640.00 | $0.00 | $128.00 | 0.2 |
| 11/22/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with T. Brett re: revisions to and time line for completing opp to mtn to stay. | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 11/22/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with T. Brett re: filing opp to mtn to stay. | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 11/23/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Review and edits to draft opposition to motion to stay or defer waters of the United States briefing | 1.7 | $640.00 | $1,088.00 | $0.00 | 0 |
| 3/21/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | ███████████████ | 1.2 | $640.00 | $768.00 | $0.00 | 0 |
| 11/29/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Draft outline of legal framework of Motion for Summary Judgment, brief research re: same | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 11/30/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Teams meeting with D. Hunt re: Motion for Summary Judgment exhibits | 1.0 | $640.00 | $640.00 | $0.00 | 0 |
| 11/30/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Tagged Fritschi deposition exhibits for Motion for Summary Judgment | 0.2 | $640.00 | $128.00 | $0.00 | 0 |
| 11/30/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Review of draft Motion for Summary Judgment exhibits on Everlaw in prep for Teams meeting with D. Hunt re: same | 0.2 | $640.00 | $128.00 | $0.00 | 0 |
| 11/30/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Draft Motion for Summary Judgment outline re: standing and Motion for Summary Judgment standards | 0.2 | $640.00 | $128.00 | $0.00 | 0 |
| 11/30/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Edits to Motion for Summary Judgment legal authorities outline | 0.1 | $640.00 | $64.00 | $0.00 | 0 |

# Exhibit 1

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|--------------------------------|
| 12/1/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | meet with D Hunt re: SUF and factual support | 0.5 | $640.00 | $320.00 | $0.00 | 0 |
| 12/1/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with T. Brett re: Wren dec and SUF in support of Motion for Summary Judgment | 0.2 | $640.00 | $128.00 | $0.00 | 0 |
| 12/2/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with T. Brett re: Wren dec in support of Motion for Summary Judgment | 0.2 | $640.00 | $128.00 | $0.00 | 0 |
| 12/5/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Review of Wren report reference materials for Motion for Summary Judgment exhibits | 1.2 | $640.00 | $768.00 | $0.00 | 0 |
| 12/5/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with D. Hunt re: SUF | 0.5 | $640.00 | $320.00 | $0.00 | 0 |
| 12/5/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Instructions to C. Hudak re: authenticating drone footage and lab reports, excerpting depositions, and indexing exhibits for Motion for Summary Judgment | 0.2 | $640.00 | $128.00 | $0.00 | 0 |
| 12/5/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Brief review of case law re: authentication requirements for Motion for Summary Judgment | 0.2 | $640.00 | $128.00 | $0.00 | 0 |
| 12/5/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Correspondence with T. Brett, C. Hudak, D. Hunt re: exhibits for Motion for Summary Judgment | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 12/6/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with E. Maharg re: waters of the United States on Motion for Summary Judgment | 0.5 | $640.00 | $192.00 | $128.00 | 0.2 |
| 12/6/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with C. Hudak and T. Brett re: Motion for Summary Judgment photo exhibits and rain data | 0.4 | $640.00 | $256.00 | $0.00 | 0 |
| 12/6/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Review of SUF and evidence in support | 0.2 | $640.00 | $128.00 | $0.00 | 0 |
| 12/7/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Draft Motion for Summary Judgment re: number of horses confined at the facility, and lack of crops or forage growth | 0.6 | $640.00 | $384.00 | $0.00 | 0 |
| 12/7/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Review of Motion for Summary Judgment exhibits | 0.3 | $640.00 | $192.00 | $0.00 | 0 |
| 12/7/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Rough draft Motion for Summary Judgment re: discharge of pollutants | 0.3 | $640.00 | $192.00 | $0.00 | 0 |
| 12/7/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Review of Wren supplemental and rebuttal reports for potential Motion for Summary Judgment exhibits | 0.2 | $640.00 | $128.00 | $0.00 | 0 |

# Exhibit 1

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|---|---|---|---|---|---|---|---|---|---|
| 12/7/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Rough draft MPA in support of Motion for Summary Judgment | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 12/7/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Review of draft Burchiel declaration, email to I. Wren re: same | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 12/8/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Teams meeting with D. Hunt and T. Brett re: Wren declaration Motion for Summary Judgment exhibits (.9); follow up instructions to C. Hudak re: same (.1) | 1.0 | $640.00 | $640.00 | $0.00 | 0 |
| 12/8/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Rough draft Motion for Summary Judgment re: point source discharge and functional equivalent | 0.8 | $640.00 | $512.00 | $0.00 | 0 |
| 12/8/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Review of proposed order re: Def motion to defer waters of the United States briefing, emails with D. Hunt re: same | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 12/9/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with T. Brett re: SUF and Motion for Summary Judgment | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 12/9/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with T. Brett re: county of Maui decision LR and authentication of exhibits to wren decl. | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 12/9/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Draft Motion for Summary Judgment re: functional equivalent and waters of the United States | 2.5 | $640.00 | $1,600.00 | $0.00 | 0 |
| 12/9/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Communications with C. Burchiel re: authenticating drone footage | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 12/10/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Draft Motion for Summary Judgment re: waters of the United States | 2.8 | $640.00 | $1,792.00 | $0.00 | 0 |
| 12/11/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Draft Motion for Summary Judgment re: waters of the United States | 1.6 | $640.00 | $1,024.00 | $0.00 | 0 |
| 12/12/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with T. Brett re: SUF / Motion for Summary Judgment Revisions. | 0.3 | $640.00 | $192.00 | $0.00 | 0 |
| 12/12/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Revisions to Motion for Summary Judgment re: D. Hunt comments | 2.7 | $640.00 | $1,728.00 | $0.00 | 0 |
| 12/12/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with D. Hunt re: Motion for Summary Judgment | 0.5 | $640.00 | $320.00 | $0.00 | 0 |
| 12/12/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Draft Motion for Summary Judgment re: waters of the United States | 0.4 | $640.00 | $256.00 | $0.00 | 0 |

# Exhibit 1

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|--------------------------------|
| 12/12/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Emails with client, co-counsel, and opposing counsel re: Consent Decree signatures | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 12/13/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Draft Motion for Summary Judgment re: waters of the United States | 1.5 | $640.00 | $960.00 | $0.00 | 0 |
| 12/13/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with D. Hunt re: Motion for Summary Judgment exhibits | 0.7 | $640.00 | $448.00 | $0.00 | 0 |
| 12/13/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with I. Wren re: Motion for Summary Judgment declaration | 0.5 | $640.00 | $320.00 | $0.00 | 0 |
| 12/13/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with E. Bustos re: Motion for Summary Judgment work | 0.3 | $640.00 | $192.00 | $0.00 | 0 |
| 12/13/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Email instructions to team for all Motion for Summary Judgment needs | 0.3 | $640.00 | $192.00 | $0.00 | 0 |
| 12/13/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with T. Brett re: Motion for Summary Judgment work | 0.2 | $640.00 | $128.00 | $0.00 | 0 |
| 12/13/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Review Frischi deposition transcript | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 12/13/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Review of emails from and among team re: compiling Motion for Summary Judgment exhibits | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 12/13/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Communication with C. Hudak re: Motion for Summary Judgment exhibits | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 12/14/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Revisions to Motion for Summary Judgment re: waters of the United States | 1.7 | $640.00 | $1,088.00 | $0.00 | 0 |
| 12/14/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with D. Hunt re: potential exhibits and evidence re: days of violations | 0.8 | $640.00 | $512.00 | $0.00 | 0 |
| 12/14/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Draft Motion for Summary Judgment facts, SUF | 0.7 | $640.00 | $448.00 | $0.00 | 0 |
| 12/14/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Draft Motion for Summary Judgment re: significant nexus, standing | 0.6 | $640.00 | $384.00 | $0.00 | 0 |

# Exhibit 1

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|--------------------------------|
| 12/14/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Consecutive calls with C. Hudak (.1), D. Hunt (.1), E. Bustos (.3), and follow up correspondence to all, re: working on Motion for Summary Judgment exhibits, and documenting rain in Unnamed Stream | 0.5 | $640.00 | $320.00 | $0.00 | 0 |
| 12/14/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Email of next steps and project assignments to team | 0.2 | $640.00 | $128.00 | $0.00 | 0 |
| 12/14/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with T. Brett re: Wren Dec in support of Motion for Summary Judgment | 0.2 | $640.00 | $128.00 | $0.00 | 0 |
| 12/14/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Denoted authentication for draft exhibits | 0.2 | $640.00 | $128.00 | $0.00 | 0 |
| 12/14/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Email to team re: exhibit numbering and processing | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 12/15/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Draft Motion for Summary Judgment | 7.3 | $640.00 | $4,672.00 | $0.00 | 0 |
| 12/15/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Review and edits to MPA and SUF in support of Motion for Summary Judgment, calls with team for instructions re: compiling evidence for same | 4.0 | $640.00 | $2,560.00 | $0.00 | 0 |
| 12/15/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Revisions to MPA in support of Motion for Summary Judgment | 1.5 | $640.00 | $960.00 | $0.00 | 0 |
| 12/15/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Revisions to SUF | 1.3 | $640.00 | $832.00 | $0.00 | 0 |
| 12/15/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Final revisions to MPA in support of Motion for Summary Judgment | 1.0 | $640.00 | $640.00 | $0.00 | 0 |
| 12/15/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Revisions to SUF | 0.9 | $640.00 | $576.00 | $0.00 | 0 |
| 12/15/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Final review edits and approval to filing MPA and SUF | 0.4 | $640.00 | $256.00 | $0.00 | 0 |
| 12/15/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Review and edits to Flanders declaration in support of Motion for Summary Judgment | 0.3 | $640.00 | $192.00 | $0.00 | 0 |
| 12/15/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with D. Hunt re: team assignments and next steps for Motion for Summary Judgment | 0.2 | $640.00 | $128.00 | $0.00 | 0 |

# Exhibit 1

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|---|---|---|---|---|---|---|---|---|---|
| 12/16/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with T. Brett re: next steps for completing SUF . | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 3/22/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | ▮▮▮▮▮▮▮▮▮▮▮▮▮ | 3.3 | $640.00 | $2,112.00 | $0.00 | 0 |
| 12/16/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with T. Trillo re: formatting and marking cites on Motion for Summary Judgment brief. | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 1/9/2023 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with T. Brett re: drafting opp to Def's Motion for Summary Judgment | 0.2 | $640.00 | $128.00 | $0.00 | 0 |
| 1/9/2023 | CCKA | Murieta Equestrian Center | Jason Flanders | Review of Defendant's Motion for Summary Judgment, call with T. Brett re: same | 0.6 | $640.00 | $384.00 | $0.00 | 0 |
| 1/10/2023 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with Tom Brett re: Motion for Summary Judgment opp | 0.2 | $640.00 | $64.00 | $64.00 | 0.1 |
| 1/11/2023 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with T. Brett re: next steps for drafting opp to Def's Motion for Summary Judgment | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 1/11/2023 | CCKA | Murieta Equestrian Center | Jason Flanders | Review and comment on Defendant's Motion for Summary Judgment | 0.9 | $640.00 | $576.00 | $0.00 | 0 |
| 1/11/2023 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with T. Brett re: opp to Defendant's Motion for Summary Judgment | 0.6 | $640.00 | $384.00 | $0.00 | 0 |
| 1/14/2023 | CCKA | Murieta Equestrian Center | Jason Flanders | Draft opposition to Murieta Equestrian Center Motion for Summary Judgment | 0.4 | $640.00 | $256.00 | $0.00 | 0 |
| 1/16/2023 | CCKA | Murieta Equestrian Center | Jason Flanders | Draft opposition to Murieta Equestrian Center Motion for Summary Judgment | 2.1 | $640.00 | $1,344.00 | $0.00 | 0 |
| 1/16/2023 | CCKA | Murieta Equestrian Center | Jason Flanders | Review and proposed responses to Murieta Equestrian Center SUF in support of Motion for Summary Judgment | 0.3 | $640.00 | $192.00 | $0.00 | 0 |
| 1/16/2023 | CCKA | Murieta Equestrian Center | Jason Flanders | Email to team for final tasks to complete opposition to Murieta Equestrian Center Motion for Summary Judgment | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 1/17/2023 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with T. Brett re: revisions to opp to def's Motion for Summary Judgment | 0.2 | $640.00 | $128.00 | $0.00 | 0 |
| 1/17/2023 | CCKA | Murieta Equestrian Center | Jason Flanders | Draft Motion for Summary Judgment opposition and response to Def Motion for Summary Judgment SUF | 3.7 | $640.00 | $2,368.00 | $0.00 | 0 |

# Exhibit 1

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|--------------------------------|----------------------------------|
| 1/17/2023 | CCKA | Murieta Equestrian Center | Jason Flanders | Emails with co-counsel re: Motion for Summary Judgment opp | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 1/17/2023 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with T. Brett re: Motion for Summary Judgment opp | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 1/18/2023 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with T. Brett re: revisions to opp to def's Motion for Summary Judgment | 0.2 | $640.00 | $128.00 | $0.00 | 0 |
| 3/29/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | ███████████████████████████ | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 1/18/2023 | CCKA | Murieta Equestrian Center | Jason Flanders | Final review and edits to opposition to Def Motion for Summary Judgment, Bothwell dec re: same, SUF response for same, coordination with D. Hunt T. Brett and E. Bustos re: same | 3.8 | $640.00 | $2,432.00 | $0.00 | 0 |
| 1/18/2023 | CCKA | Murieta Equestrian Center | Jason Flanders | Review and revisions to SUF response | 0.6 | $640.00 | $384.00 | $0.00 | 0 |
| 1/18/2023 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with T. Brett re: revisions to Motion for Summary Judgment opp | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 1/20/2023 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with T. Brett re: next steps for drafting reply to def's opp to Motion for Summary Judgment | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 1/20/2023 | CCKA | Murieta Equestrian Center | Jason Flanders | Review of Defendant Motion for Summary Judgment opposition papers, including SUF and Paulsen dec | 0.9 | $640.00 | $576.00 | $0.00 | 0 |
| 1/20/2023 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with D. Hunt re: Motion for Summary Judgment reply | 0.8 | $640.00 | $512.00 | $0.00 | 0 |
| 1/20/2023 | CCKA | Murieta Equestrian Center | Jason Flanders | Draft response to Def response to PI SUF | 0.5 | $640.00 | $320.00 | $0.00 | 0 |
| 1/20/2023 | CCKA | Murieta Equestrian Center | Jason Flanders | Review of Murieta Equestrian Center Motion for Summary Judgment opp | 0.3 | $640.00 | $192.00 | $0.00 | 0 |
| 1/22/2023 | CCKA | Murieta Equestrian Center | Jason Flanders | Draft responses to Def response to PI SUF, instructions to E. Bustos re: same | 0.7 | $640.00 | $448.00 | $0.00 | 0 |
| 1/22/2023 | CCKA | Murieta Equestrian Center | Jason Flanders | Review of Paulsen dec in support of Murieta Equestrian Center opp to Motion for Summary Judgment | 0.2 | $640.00 | $128.00 | $0.00 | 0 |
| 1/24/2023 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with T. Brett re: reply to Motion for Summary Judgment arguments re: standing | 0.3 | $640.00 | $192.00 | $0.00 | 0 |

# Exhibit 1

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|---|---|---|---|---|---|---|---|---|---|
| 1/27/2023 | CCKA | Murieta Equestrian Center | Jason Flanders | Draft Motion for Summary Judgment reply re: scope of Phase I | 1.1 | $640.00 | $704.00 | $0.00 | 0 |
| 1/30/2023 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with T. Brett re: formatting and revisions to reply in support of Motion for Summary Judgment | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 1/30/2023 | CCKA | Murieta Equestrian Center | Jason Flanders | Preliminary review of Murieta Equestrian Center evidentiary objections to Motion for Summary Judgment, brief research re: same | 0.5 | $640.00 | $320.00 | $0.00 | 0 |
| 1/30/2023 | CCKA | Murieta Equestrian Center | Jason Flanders | Draft Motion for Summary Judgment reply re: undisputed facts, outline for reply | 0.4 | $640.00 | $256.00 | $0.00 | 0 |
| 1/30/2023 | CCKA | Murieta Equestrian Center | Jason Flanders | Review Murieta Equestrian Center opposition for planning delegation of issues on reply, research re: Murieta Equestrian Center arguments in same, including expert report evidence | 0.3 | $640.00 | $192.00 | $0.00 | 0 |
| 1/30/2023 | CCKA | Murieta Equestrian Center | Jason Flanders | Draft response to Def SUF responses | 0.3 | $640.00 | $192.00 | $0.00 | 0 |
| 1/30/2023 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with T. Brett re: Motion for Summary Judgment reply | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 1/31/2023 | CCKA | Murieta Equestrian Center | Jason Flanders | Draft outline of Motion for Summary Judgment reply with assignments for staff, calls with D. Hunt and E. Bustos re: same (.2) | 1.2 | $640.00 | $768.00 | $0.00 | 0 |
| 1/31/2023 | CCKA | Murieta Equestrian Center | Jason Flanders | Teams meeting with D. Hunt re: reply brief arguments and division of labor among staff | 0.7 | $640.00 | $448.00 | $0.00 | 0 |
| 1/31/2023 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with T. Brett re: SUF reply, Motion for Summary Judgment reply arguments | 0.4 | $640.00 | $256.00 | $0.00 | 0 |
| 1/31/2023 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with T. Brett re: Def Motion for Summary Judgment waters of the United States argument | 0.2 | $640.00 | $128.00 | $0.00 | 0 |
| 2/1/2023 | CCKA | Murieta Equestrian Center | Jason Flanders | Draft reply summary of arguments and undisputed facts | 2.6 | $640.00 | $1,664.00 | $0.00 | 0 |
| 2/1/2023 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with T. Brett re: reply for SUF | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 2/2/2023 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with T. Brett re: strategy for drafting reply SUF | 0.1 | $640.00 | $64.00 | $0.00 | 0 |

# Exhibit 1

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|---|---|---|---|---|---|---|---|---|---|
| 2/2/2023 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with T. Brett re: citations to evidence in reply SUF | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 2/2/2023 | CCKA | Murieta Equestrian Center | Jason Flanders | Draft reply in support of Motion for Summary Judgment re: Wren testimony, research re: standards for same, email instructions to E. Bustos re: same | 1.8 | $640.00 | $1,152.00 | $0.00 | 0 |
| 2/2/2023 | CCKA | Murieta Equestrian Center | Jason Flanders | Further draft reply re: undisputed facts and summary of claims, email to D. Hunt re: same | 0.6 | $640.00 | $384.00 | $0.00 | 0 |
| 2/3/2023 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with T. Brett re: reply suf revisions. | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 2/6/2023 | CCKA | Murieta Equestrian Center | Jason Flanders | Draft Motion for Summary Judgment reply re: waters of the United States | 2.0 | $640.00 | $1,280.00 | $0.00 | 0 |
| 2/6/2023 | CCKA | Murieta Equestrian Center | Jason Flanders | Correspondence with T. Brett and D. Hunt re: coordinating all sections needed to finalize Motion for Summary Judgment reply | 0.9 | $640.00 | $576.00 | $0.00 | 0 |
| 2/6/2023 | CCKA | Murieta Equestrian Center | Jason Flanders | Revisions to Motion for Summary Judgment reply re: waters of the United States | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 2/6/2023 | CCKA | Murieta Equestrian Center | Jason Flanders | Review of recent Clean Water Act case law re: unpermitted discharges | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 2/6/2023 | CCKA | Murieta Equestrian Center | Jason Flanders | Teleconference with E. Bustos re: communicating with Lexis to request publication of two cases. | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 2/6/2023 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with T. Brett re: reply SUF | 0.2 | $640.00 | $0.00 | $128.00 | 0.2 |
| 2/6/2023 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with T. Brett re: plan for drafting reply SUF | 0.1 | $640.00 | $0.00 | $64.00 | 0.1 |
| 2/7/2023 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with T. Brett re: Wren testimony at deposition re: Defendant's 1907 map | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 2/7/2023 | CCKA | Murieta Equestrian Center | Jason Flanders | Integration of D. Hunt waters of the United States arguments into reply Motion for Summary Judgment | 0.4 | $640.00 | $256.00 | $0.00 | 0 |
| 2/7/2023 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with T. Brett re: SUF reply re: USGS map | 0.1 | $640.00 | $64.00 | $0.00 | 0 |

# Exhibit 1

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|---|---|---|---|---|---|---|---|---|---|
| 2/7/2023 | CCKA | Murieta Equestrian Center | Jason Flanders | Emails with co-counsel re: work on sections of draft Motion for Summary Judgment reply | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 2/8/2023 | CCKA | Murieta Equestrian Center | Jason Flanders | Revisions to Motion for Summary Judgment reply re: waters of the United States and standing | 1.4 | $640.00 | $896.00 | $0.00 | 0 |
| 2/8/2023 | CCKA | Murieta Equestrian Center | Jason Flanders | Revisions to Motion for Summary Judgment reply re: agricultural stormwater exemption | 0.5 | $640.00 | $320.00 | $0.00 | 0 |
| 2/8/2023 | CCKA | Murieta Equestrian Center | Jason Flanders | Revisions to reply SUF | 0.4 | $640.00 | $256.00 | $0.00 | 0 |
| 2/8/2023 | CCKA | Murieta Equestrian Center | Jason Flanders | Call from T. Brett re: reply to SUF responses | 0.2 | $640.00 | $128.00 | $0.00 | 0 |
| 2/9/2023 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with D. Hunt re: Motion for Summary Judgment reply | 0.6 | $640.00 | $384.00 | $0.00 | 0 |
| 2/9/2023 | CCKA | Murieta Equestrian Center | Jason Flanders | Draft reply brief re: Concentrated Animal Feeding Operation point source and functional equivalent | 0.4 | $640.00 | $256.00 | $0.00 | 0 |
| 2/9/2023 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with California Coastkeeper Alliance intern re: objections to evidence, brief prep for same | 0.4 | $640.00 | $192.00 | $64.00 | 0.1 |
| 2/9/2023 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with T. Brett re: Motion for Summary Judgment reply and evidentiary objections | 0.3 | $640.00 | $192.00 | $0.00 | 0 |
| 2/9/2023 | CCKA | Murieta Equestrian Center | Jason Flanders | Call and text with T. Brett and C. Hudak re: authenticating Paulsen photos | 0.2 | $640.00 | $128.00 | $0.00 | 0 |
| 2/9/2023 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with T. Brett re: reply SUF | 0.2 | $640.00 | $128.00 | $0.00 | 0 |
| 2/10/2023 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with T. Brett re: revisions to reply SUF | 0.2 | $640.00 | $128.00 | $0.00 | 0 |
| 2/10/2023 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with T. Brett re: authentication of evidence for Motion for Summary Judgment, brief review of case law re: same | 0.2 | $640.00 | $128.00 | $0.00 | 0 |
| 2/10/2023 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with T. Brett re: evidentiary objection responses | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 2/12/2023 | CCKA | Murieta Equestrian Center | Jason Flanders | Revisions to Motion for Summary Judgment reply brief for length, responses to comments from D. Hunt, revisions to informational injury arguments | 0.8 | $640.00 | $512.00 | $0.00 | 0 |

# Exhibit 1

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|---|---|---|---|---|---|---|---|---|---|
| 2/13/2023 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with T. Brett re: next steps for drafting / revising reply SUF and reply in support of Motion for Summary Judgment | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 2/14/2023 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with T. Brett re: revisions to Reply in support of Motion for Summary Judgment. | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 2/14/2023 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with T. Brett re: lack of discussion on Mr. Wren's sampling techniques in opposition. | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 2/14/2023 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with T. Brett re: revisions to citations in Reply in support of Motion for Summary Judgment | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 2/14/2023 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with T. Brett re: citations to reply SUF in reply in support of Motion for Summary Judgment | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 2/14/2023 | CCKA | Murieta Equestrian Center | Jason Flanders | Edits to reply Motion for Summary Judgment re: Phase I and standing, research re: same | 1.8 | $640.00 | $1,152.00 | $0.00 | 0 |
| 2/14/2023 | CCKA | Murieta Equestrian Center | Jason Flanders | Draft Motion for Summary Judgment reply re: informational injury, edits to brief for length (.6); call with D. Hunt re: same (.6) | 1.2 | $640.00 | $768.00 | $0.00 | 0 |
| 2/14/2023 | CCKA | Murieta Equestrian Center | Jason Flanders | Revisions to reply Motion for Summary Judgment summary of claims and undisputed facts, legal research for same, including for issues waived in opposition | 1.1 | $640.00 | $704.00 | $0.00 | 0 |
| 2/14/2023 | CCKA | Murieta Equestrian Center | Jason Flanders | Revisions to Motion for Summary Judgment reply re: waters of the United States | 0.5 | $640.00 | $320.00 | $0.00 | 0 |
| 2/14/2023 | CCKA | Murieta Equestrian Center | Jason Flanders | Revised Motion for Summary Judgment reply re: agricultural exemption | 0.3 | $640.00 | $192.00 | $0.00 | 0 |
| 2/14/2023 | CCKA | Murieta Equestrian Center | Jason Flanders | Revisions to reply Motion for Summary Judgment re: days of violation | 0.2 | $640.00 | $128.00 | $0.00 | 0 |
| 2/14/2023 | CCKA | Murieta Equestrian Center | Jason Flanders | Draft Motion for Summary Judgment reply introduction | 0.2 | $640.00 | $128.00 | $0.00 | 0 |
| 2/15/2023 | CCKA | Murieta Equestrian Center | Jason Flanders | Revisions to Motion for Summary Judgment reply for length, brief legal research re: NPDES delegated authority (2.0); call with D. Hunt re: same (.7) | 2.7 | $640.00 | $1,728.00 | $0.00 | 0 |
| 2/15/2023 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with T. Brett re: cites to evidence in Motion for Summary Judgment reply | 0.2 | $640.00 | $128.00 | $0.00 | 0 |

# Exhibit 1

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|--------------------------------|
| 2/16/2023 | CCKA | Murieta Equestrian Center | Jason Flanders | Review and edit Motion for Summary Judgment reply in response to D. Hunt comments on same | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 2/16/2023 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with T. Brett re: authenticating declaration exhibits | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 2/17/2023 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with T. Brett re: revisions to Reply SUF | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 2/27/2023 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with T. Brett re: defendant's reply brief and possible need to file sur reply. | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 5/1/2023 | CCKA | Murieta Equestrian Center | Jason Flanders | Teleconference with M. Maclear re: legal strategy, settlement options, and staff resources | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 5/25/2023 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with T. Brett re: filing supplemental authority. | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 5/25/2023 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with T. Brett re: Notice of Supplemental Authority | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 5/25/2023 | CCKA | Murieta Equestrian Center | Jason Flanders | Review of SCOTUS Sackett v U.S. Environmental Protection Agency ruling for consideration re: Motion for Summary Judgment | 1.0 | $640.00 | $640.00 | $0.00 | 0 |
| 5/25/2023 | CCKA | Murieta Equestrian Center | Jason Flanders | Draft and revisions to notice of supplemental authority, brief calls and emails with D. Hunt re: same(.3); filing instructions to E. Bustos re: same | 0.6 | $640.00 | $384.00 | $0.00 | 0 |
| 5/26/2023 | CCKA | Murieta Equestrian Center | Jason Flanders | Review of notice of supplemental authority and request for supplemental briefing, email to co-counsel re: same | 0.2 | $640.00 | $128.00 | $0.00 | 0 |
| 5/31/2023 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with D. Hunt re: supplemental Sackett v U.S. Environmental Protection Agency  briefing | 0.3 | $640.00 | $192.00 | $0.00 | 0 |
| 6/1/2023 | CCKA | Murieta Equestrian Center | Jason Flanders | Draft introduction and outline for supplemental Sackett v U.S. Environmental Protection Agency  brief, email to D. Hunt re: same | 0.9 | $640.00 | $576.00 | $0.00 | 0 |
| 6/5/2023 | CCKA | Murieta Equestrian Center | Jason Flanders | Draft supplemental brief re: Sackett v U.S. Environmental Protection Agency | 0.5 | $640.00 | $320.00 | $0.00 | 0 |
| 6/6/2023 | CCKA | Murieta Equestrian Center | Jason Flanders | Draft supplemental brief re: Sackett v U.S. Environmental Protection Agency | 3.4 | $640.00 | $2,176.00 | $0.00 | 0 |
| 6/9/2023 | CCKA | Murieta Equestrian Center | Jason Flanders | Draft supplemental brief re: Sackett v U.S. Environmental Protection Agency  regarding Cosumnes River | 1.9 | $640.00 | $1,216.00 | $0.00 | 0 |

# Exhibit 1

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|---|---|---|---|---|---|---|---|---|---|
| 6/12/2023 | CCKA | Murieta Equestrian Center | Jason Flanders | Draft supplemental brief re: Sackett v U.S. Environmental Protection Agency  and Unnamed Stream | 0.5 | $640.00 | $320.00 | $0.00 | 0 |
| 6/12/2023 | CCKA | Murieta Equestrian Center | Jason Flanders | Draft supplemental brief re: Sackett v U.S. Environmental Protection Agency | 0.3 | $640.00 | $192.00 | $0.00 | 0 |
| 6/12/2023 | CCKA | Murieta Equestrian Center | Jason Flanders | Emails with D. Hunt re: supplemental brief | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 6/13/2023 | CCKA | Murieta Equestrian Center | Jason Flanders | Draft supplemental brief re: Sackett v U.S. Environmental Protection Agency | 0.4 | $640.00 | $256.00 | $0.00 | 0 |
| 6/15/2023 | CCKA | Murieta Equestrian Center | Jason Flanders | Draft supplemental brief re: Sackett v U.S. Environmental Protection Agency | 1.0 | $640.00 | $640.00 | $0.00 | 0 |
| 6/15/2023 | CCKA | Murieta Equestrian Center | Jason Flanders | Draft supplemental Sackett v U.S. Environmental Protection Agency brief | 0.6 | $640.00 | $384.00 | $0.00 | 0 |
| 6/16/2023 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with T. Brett re: prep of supplemental brief. | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 6/16/2023 | CCKA | Murieta Equestrian Center | Jason Flanders | Draft supplemental brief, emailed draft of same to D. Hunt | 1.9 | $640.00 | $1,216.00 | $0.00 | 0 |
| 6/16/2023 | CCKA | Murieta Equestrian Center | Jason Flanders | Revisions to Sackett v U.S. Environmental Protection Agency supplemental brief | 0.7 | $640.00 | $448.00 | $0.00 | 0 |
| 6/16/2023 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with D. Hunt re: supplemental Sackett v U.S. Environmental Protection Agency  brief | 0.5 | $640.00 | $320.00 | $0.00 | 0 |
| 6/17/2023 | CCKA | Murieta Equestrian Center | Jason Flanders | Revisions to supplemental Sackett v U.S. Environmental Protection Agency  brief per conversation with D. Hunt, sent to same for review and edit | 0.6 | $640.00 | $384.00 | $0.00 | 0 |
| 6/21/2023 | CCKA | Murieta Equestrian Center | Jason Flanders | Review and comment on D. Hunt edits and comments to supplemental Sackett v U.S. Environmental Protection Agency  brief | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 6/26/2023 | CCKA | Murieta Equestrian Center | Jason Flanders | Review of email from D. Hunt re: Murieta Equestrian Center supplemental brief | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 6/27/2023 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with D. Hunt re: supplemental Sackett v U.S. Environmental Protection Agency  briefing | 0.4 | $640.00 | $256.00 | $0.00 | 0 |
| 7/6/2023 | CCKA | Murieta Equestrian Center | Jason Flanders | Review of request for oral argument and LR re: same, analysis of potential response, email to D. Hunt re: same | 0.2 | $640.00 | $128.00 | $0.00 | 0 |

# Exhibit 1

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|---|---|---|---|---|---|---|---|---|---|
| 7/10/2023 | CCKA | Murieta Equestrian Center | Jason Flanders | Emails with D. Hunt re: potential response to Murieta Equestrian Center request for oral argument | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 7/11/2023 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with D. Hunt re: voicemail from Mag. Newman | 0.3 | $640.00 | $192.00 | $0.00 | 0 |
| 7/11/2023 | CCKA | Murieta Equestrian Center | Jason Flanders | Draft and revision to response to request for oral argument | 0.2 | $640.00 | $128.00 | $0.00 | 0 |
| 7/14/2023 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with S. Fried re: potential mediation, email to D. Hunt summarizing same | 0.4 | $640.00 | $256.00 | $0.00 | 0 |
| 7/14/2023 | CCKA | Murieta Equestrian Center | Jason Flanders | Review of standing briefing following call with opposing counsel, further emails with co-counsel re: same | 0.3 | $640.00 | $192.00 | $0.00 | 0 |
| 7/14/2023 | CCKA | Murieta Equestrian Center | Jason Flanders | Phone messages with S. Fried re: settlement | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 8/16/2023 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with T. Brett re: order from court granting Motion for Summary Judgment | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 8/16/2023 | CCKA | Murieta Equestrian Center | Jason Flanders | Review of order on summary judgment | 0.4 | $640.00 | $256.00 | $0.00 | 0 |
| 8/16/2023 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with D. Hunt re: summary judgment order | 0.4 | $640.00 | $256.00 | $0.00 | 0 |
| 8/16/2023 | CCKA | Murieta Equestrian Center | Jason Flanders | Email to opposing counsel re: scheduling meet and confer | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 8/17/2023 | CCKA | Murieta Equestrian Center | Jason Flanders | Email outline of topics to D. Hunt for consideration and call | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 8/18/2023 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with D. Hunt re: phase II scheduling and strategy | 1.0 | $640.00 | $640.00 | $0.00 | 0 |
| 8/18/2023 | CCKA | Murieta Equestrian Center | Jason Flanders | Emails with D. Hunt re: settlement | 0.2 | $640.00 | $128.00 | $0.00 | 0 |
| 8/18/2023 | CCKA | Murieta Equestrian Center | Jason Flanders | Email to all counsel re: mediation, emails with D. Hunt re: same | 0.2 | $640.00 | $128.00 | $0.00 | 0 |
| 8/18/2023 | CCKA | Murieta Equestrian Center | Jason Flanders | Draft email to opposing counsel re: settlement and phase II schedule for D. Hunt review | 0.2 | $640.00 | $128.00 | $0.00 | 0 |

# Exhibit 1

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|--------------------------------|
| 8/21/2023 | CCKA | Murieta Equestrian Center | Jason Flanders | Email from S. Fried re: settlement, call with D. Hunt re: same, email response to S. Fried re: same | 0.5 | $640.00 | $320.00 | $0.00 | 0 |
| 8/24/2023 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with D. Hunt re: settlement | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 8/24/2023 | CCKA | Murieta Equestrian Center | Jason Flanders | Review of email from opposing counsel | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 8/25/2023 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with D. Hunt re: Phase II schedule | 0.7 | $640.00 | $448.00 | $0.00 | 0 |
| 8/25/2023 | CCKA | Murieta Equestrian Center | Jason Flanders | Email to opposing counsel re: Phase II schedule | 0.4 | $640.00 | $256.00 | $0.00 | 0 |
| 8/25/2023 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with D. Hunt re: Phase II schedule | 0.2 | $640.00 | $128.00 | $0.00 | 0 |
| 8/25/2023 | CCKA | Murieta Equestrian Center | Jason Flanders | Emails from opposing counsel and co-counsel re: Phase II schedule | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 8/28/2023 | CCKA | Murieta Equestrian Center | Jason Flanders | Draft status statement, (1.4); call with D. Hunt re: same (.8) | 2.2 | $640.00 | $1,408.00 | $0.00 | 0 |
| 8/28/2023 | CCKA | Murieta Equestrian Center | Jason Flanders | Review of upcoming events compared to historical turnout | 0.2 | $640.00 | $128.00 | $0.00 | 0 |
| 8/28/2023 | CCKA | Murieta Equestrian Center | Jason Flanders | Emails with opposing counsel and D. Hunt re: Phase II scheduling | 0.2 | $640.00 | $128.00 | $0.00 | 0 |
| 8/28/2023 | CCKA | Murieta Equestrian Center | Jason Flanders | Review of event horse counts, email to D. Hunt re: same | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 8/29/2023 | CCKA | Murieta Equestrian Center | Jason Flanders | Revised joint statement (.2); call with D. Hunt re: same(.6) | 0.8 | $640.00 | $512.00 | $0.00 | 0 |
| 8/29/2023 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with D. Hunt re: Phase II schedule, revisions to draft stip re: same | 0.3 | $640.00 | $192.00 | $0.00 | 0 |
| 8/29/2023 | CCKA | Murieta Equestrian Center | Jason Flanders | Review of Murieta Equestrian Center draft stipulated schedule, email to D. Hunt re: same | 0.2 | $640.00 | $128.00 | $0.00 | 0 |
| 8/30/2023 | CCKA | Murieta Equestrian Center | Jason Flanders | Review of defendant's draft status statement and schedule, revisions to same, email to all counsel re: same | 0.6 | $640.00 | $384.00 | $0.00 | 0 |

# Exhibit 1

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|---|---|---|---|---|---|---|---|---|---|
| 8/30/2023 | CCKA | Murieta Equestrian Center | Jason Flanders | Review of draft Rule 34 dry weather inspection | 0.3 | $640.00 | $192.00 | $0.00 | 0 |
| 8/30/2023 | CCKA | Murieta Equestrian Center | Jason Flanders | Email from opposing counsel re: Phase II stip, further review and edit to same, email to same, instructions to E. Bustos re: filing same | 0.3 | $640.00 | $192.00 | $0.00 | 0 |
| 8/31/2023 | CCKA | Murieta Equestrian Center | Jason Flanders | Review of D. Hunt comments and revisions to Rule 34 inspection demand, revisions to same, emails re: same | 0.2 | $640.00 | $128.00 | $0.00 | 0 |
| 9/7/2023 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with T. Brett re: Phase II discovery planning | 0.3 | $640.00 | $128.00 | $64.00 | 0.1 |
| 9/12/2023 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with T. Brett and D. Hunt to plan Phase II discovery | 1.0 | $640.00 | $640.00 | $0.00 | 0 |
| 9/12/2023 | CCKA | Murieta Equestrian Center | Jason Flanders | Correspondence with C. Burchiel re: site inspection | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 9/13/2023 | CCKA | Murieta Equestrian Center | Jason Flanders | Draft Phase II budget for client | 0.3 | $640.00 | $192.00 | $0.00 | 0 |
| 9/13/2023 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with T. Brett re: Phase II discovery | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 9/19/2023 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with T. Brett re: Phase II discovery | 0.2 | $640.00 | $0.00 | $128.00 | 0.2 |
| 9/19/2023 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with D. Hunt and T. Brett re: Phase II discovery plan | 1.1 | $640.00 | $640.00 | $64.00 | 0.1 |
| 9/20/2023 | CCKA | Murieta Equestrian Center | Jason Flanders | Review and edits to Phase II discovery meet and confer letter, email instructions to T. Brett re: same | 0.5 | $640.00 | $320.00 | $0.00 | 0 |
| 9/20/2023 | CCKA | Murieta Equestrian Center | Jason Flanders | Email to D. Hunt and T. Brett re: numerous upcoming Phase II discovery assignments and internal deadlines | 0.2 | $640.00 | $128.00 | $0.00 | 0 |
| 9/21/2023 | CCKA | Murieta Equestrian Center | Jason Flanders | Review and edit to meet and confer re: Phase II discovery demands | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 9/21/2023 | CCKA | Murieta Equestrian Center | Jason Flanders | Review and edits to dry weather inspection demand | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 9/22/2023 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with T. Brett re: discovery meet and confer letters | 0.2 | $640.00 | $64.00 | $64.00 | 0.1 |

# Exhibit 1

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|---|---|---|---|---|---|---|---|---|---|
| 9/22/2023 | CCKA | Murieta Equestrian Center | Jason Flanders | Review and edit to informal discovery dispute resolution meet and confer letter | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 9/25/2023 | CCKA | Murieta Equestrian Center | Jason Flanders | Review of event organizers for 3rd party subpoenas, research re: events | 1.0 | $640.00 | $640.00 | $0.00 | 0 |
| 9/25/2023 | CCKA | Murieta Equestrian Center | Jason Flanders | Email instructions to H. Beck re: event organizers subpoenas | 0.2 | $640.00 | $128.00 | $0.00 | 0 |
| 9/26/2023 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with D. Hunt re: dry weather inspections | 0.6 | $640.00 | $384.00 | $0.00 | 0 |
| 9/26/2023 | CCKA | Murieta Equestrian Center | Jason Flanders | Review and edits to draft  requests for production | 0.4 | $640.00 | $256.00 | $0.00 | 0 |
| 9/26/2023 | CCKA | Murieta Equestrian Center | Jason Flanders | Zoom with opposing counsel re: site inspection | 0.3 | $640.00 | $192.00 | $0.00 | 0 |
| 9/28/2023 | CCKA | Murieta Equestrian Center | Jason Flanders | Site inspection meet and confer call with opposing counsel | 0.8 | $640.00 | $512.00 | $0.00 | 0 |
| 9/28/2023 | CCKA | Murieta Equestrian Center | Jason Flanders | Draft confirmatory email re: site inspections | 0.2 | $640.00 | $128.00 | $0.00 | 0 |
| 9/28/2023 | CCKA | Murieta Equestrian Center | Jason Flanders | Emails with D. Hunt following site inspection meet and confer call | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 9/28/2023 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with D. Hunt in preparation for site inspection meet and confer call | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 9/29/2023 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with T. Brett re: revisions to requests for production Set Six. | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 10/2/2023 | CCKA | Murieta Equestrian Center | Jason Flanders | Review and approval of revised Requests for Production 4, emails with co-counsel re: same | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 10/3/2023 | CCKA | Murieta Equestrian Center | Jason Flanders | Draft meet and confer email to o/c re: 5th site inspection demand (.4); call with D. Hunt re: same (.2) | 0.6 | $640.00 | $384.00 | $0.00 | 0 |
| 10/3/2023 | CCKA | Murieta Equestrian Center | Jason Flanders | Review of Murieta Equestrian Center dry weather inspection objections, review of discovery dispute resolution local rules re: same, email to co-counsel re: same | 0.4 | $640.00 | $256.00 | $0.00 | 0 |
| 10/3/2023 | CCKA | Murieta Equestrian Center | Jason Flanders | Review of correspondence among co-counsel re: site inspection demand response from Murieta Equestrian Center | 0.1 | $640.00 | $64.00 | $0.00 | 0 |

# Exhibit 1

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|---|---|---|---|---|---|---|---|---|---|
| 10/4/2023 | CCKA | Murieta Equestrian Center | Jason Flanders | Meet and confer email to opposing counsel re: site inspection demands | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 10/5/2023 | CCKA | Murieta Equestrian Center | Jason Flanders | Instructions to E. Bustos and T. Brett re: subpoenas to event organizers | 0.2 | $640.00 | $128.00 | $0.00 | 0 |
| 10/5/2023 | CCKA | Murieta Equestrian Center | Jason Flanders | Email from opposing counsel and with co-counsel re: discovery dispute resolution | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 10/5/2023 | CCKA | Murieta Equestrian Center | Jason Flanders | Teams chat with E. Bustos re: subpoena preparation to identified organizations | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 10/6/2023 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with T. Brett re: follow up with Def on meet and confer on Phase I discovery | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 10/6/2023 | CCKA | Murieta Equestrian Center | Jason Flanders | Email instructions to T. Brett re: meet and confer on document production, PMQ | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 10/6/2023 | CCKA | Murieta Equestrian Center | Jason Flanders | Teams chat with E. Bustos re: substance of subpoenas | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 10/10/2023 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with T. Brett re: written discovery on third party event managers | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 10/10/2023 | CCKA | Murieta Equestrian Center | Jason Flanders | Review of SWMP for proposed site inspection locations, emails with D. Hunt re: same | 0.5 | $640.00 | $320.00 | $0.00 | 0 |
| 10/11/2023 | CCKA | Murieta Equestrian Center | Jason Flanders | Meet and confer with opposing counsel re: Nov. 3 site inspection, brief call with D. Hunt in prep for same | 1.0 | $640.00 | $640.00 | $0.00 | 0 |
| 10/11/2023 | CCKA | Murieta Equestrian Center | Jason Flanders | Emails with D. Hunt re: site inspection meet and confer | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 10/11/2023 | CCKA | Murieta Equestrian Center | Jason Flanders | Correspondence with co-counsel re: Judge Barnes retirement and response strategy | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 10/12/2023 | CCKA | Murieta Equestrian Center | Jason Flanders | Correspondence with T. Brett and D. Hunt re: open discovery devices | 0.2 | $640.00 | $128.00 | $0.00 | 0 |
| 10/12/2023 | CCKA | Murieta Equestrian Center | Jason Flanders | Review and comment on draft 3rd party subpoenas | 0.2 | $640.00 | $128.00 | $0.00 | 0 |
| 10/12/2023 | CCKA | Murieta Equestrian Center | Jason Flanders | Teleconference with E. Bustos re: document subpoenas for event managers. | 0.1 | $640.00 | $64.00 | $0.00 | 0 |

# Exhibit 1

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|---|---|---|---|---|---|---|---|---|---|
| 10/13/2023 | CCKA | Murieta Equestrian Center | Jason Flanders | Follow up call with T. Brett re: meet and confer request to defendant over Phase I discovery responses. | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 10/13/2023 | CCKA | Murieta Equestrian Center | Jason Flanders | Draft Phase II SUF | 0.7 | $640.00 | $448.00 | $0.00 | 0 |
| 10/13/2023 | CCKA | Murieta Equestrian Center | Jason Flanders | Draft phase II SUF | 0.4 | $640.00 | $256.00 | $0.00 | 0 |
| 10/13/2023 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with T. Brett re: outstanding discovery needs | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 10/13/2023 | CCKA | Murieta Equestrian Center | Jason Flanders | Correspondence with D. Hunt re: further discovery meet and confer | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 10/15/2023 | CCKA | Murieta Equestrian Center | Jason Flanders | Review of email from S. Fried re: site inspection meet and confer | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 10/16/2023 | CCKA | Murieta Equestrian Center | Jason Flanders | Draft meet and confer response to S. Fried email re: site inspection | 1.5 | $640.00 | $960.00 | $0.00 | 0 |
| 10/16/2023 | CCKA | Murieta Equestrian Center | Jason Flanders | Further drafted, finalized, and sent response to o/c re: site inspection meet and confer | 0.6 | $640.00 | $384.00 | $0.00 | 0 |
| 10/16/2023 | CCKA | Murieta Equestrian Center | Jason Flanders | Emails with co-counsel re: Phase II Motion for Summary Judgment | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 10/17/2023 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with D. Hunt re: site inspection | 0.6 | $640.00 | $384.00 | $0.00 | 0 |
| 10/17/2023 | CCKA | Murieta Equestrian Center | Jason Flanders | Beginning draft inspection itinerary | 0.5 | $640.00 | $320.00 | $0.00 | 0 |
| 10/17/2023 | CCKA | Murieta Equestrian Center | Jason Flanders | Draft internal schedule for motion to amend scheduling order, Phase II Motion for Summary Judgment | 0.3 | $640.00 | $192.00 | $0.00 | 0 |
| 10/17/2023 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with E. Maharg re: Phase II Motion for Summary Judgment | 0.2 | $640.00 | $128.00 | $0.00 | 0 |
| 10/17/2023 | CCKA | Murieta Equestrian Center | Jason Flanders | Further correspondence with T. Brett and D. Hunt re: Phase II | 0.2 | $640.00 | $128.00 | $0.00 | 0 |
| 10/17/2023 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with T. Brett re: third party subpoenas | 0.1 | $640.00 | $64.00 | $0.00 | 0 |

# Exhibit 1

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|--------------------------------|
| 10/17/2023 | CCKA | Murieta Equestrian Center | Jason Flanders | Correspondence with E. Bustos and T. Brett re: service of subpoenas | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 10/17/2023 | CCKA | Murieta Equestrian Center | Jason Flanders | Emails with opposing counsel re: outstanding discovery requests | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 10/17/2023 | CCKA | Murieta Equestrian Center | Jason Flanders | Review of Murieta Equestrian Center "schedule" for Nov. 3, emails with opposing counsel re: same | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 10/18/2023 | CCKA | Murieta Equestrian Center | Jason Flanders | Review of meet and confer from J. Patterson re: site inspection, draft response re: same; brief call with D. Hunt re: same (.1) | 1.5 | $640.00 | $960.00 | $0.00 | 0 |
| 10/18/2023 | CCKA | Murieta Equestrian Center | Jason Flanders | Draft site inspection itinerary | 1.3 | $640.00 | $832.00 | $0.00 | 0 |
| 10/18/2023 | CCKA | Murieta Equestrian Center | Jason Flanders | Finalized and sent further meet and confer to o/c re: site inspection | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 10/19/2023 | CCKA | Murieta Equestrian Center | Jason Flanders | Calls and emails with E. Bustos and T. Brett re: event management subpoenas | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 10/19/2023 | CCKA | Murieta Equestrian Center | Jason Flanders | Emails from opposing counsel and with co-counsel re: site inspection dispute resolution | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 10/20/2023 | CCKA | Murieta Equestrian Center | Jason Flanders | Follow up call with T. Brett re: setting up informal DR | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 10/20/2023 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with D. Hunt re: dispute resolution on site inspection | 0.8 | $640.00 | $512.00 | $0.00 | 0 |
| 10/20/2023 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with T. Brett re: site inspection dispute resolution | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 10/23/2023 | CCKA | Murieta Equestrian Center | Jason Flanders | Draft informal dispute resolution statement for site inspection | 1.7 | $640.00 | $1,088.00 | $0.00 | 0 |
| 10/23/2023 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with D. Hunt re: site inspection dispute resolution | 0.2 | $640.00 | $128.00 | $0.00 | 0 |
| 10/23/2023 | CCKA | Murieta Equestrian Center | Jason Flanders | Emails with opposing counsel re: informal dispute schedule | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 10/24/2023 | CCKA | Murieta Equestrian Center | Jason Flanders | Review of D. Hunt edits to informal dispute resolution letter re: site inspection | 0.1 | $640.00 | $64.00 | $0.00 | 0 |

# Exhibit 1

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|---|---|---|---|---|---|---|---|---|---|
| 10/24/2023 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with T. Brett re: Phase II written discovery | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 10/25/2023 | CCKA | Murieta Equestrian Center | Jason Flanders | Draft joint statement re: site inspection, email to all counsel re: same | 0.4 | $640.00 | $256.00 | $0.00 | 0 |
| 10/25/2023 | CCKA | Murieta Equestrian Center | Jason Flanders | Further correspondence with court and parties re: telephonic dispute resolution for site inspection | 0.2 | $640.00 | $128.00 | $0.00 | 0 |
| 10/26/2023 | CCKA | Murieta Equestrian Center | Jason Flanders | Revisions to informal dispute resolution statement, email sending same to all counsel | 0.7 | $640.00 | $448.00 | $0.00 | 0 |
| 10/26/2023 | CCKA | Murieta Equestrian Center | Jason Flanders | Emails with all counsel re: joint statement for discovery dispute resolution | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 10/29/2023 | CCKA | Murieta Equestrian Center | Jason Flanders | Review of Murieta Equestrian Center draft joint statement re: site inspection, revisions to California Coastkeeper Alliance statement re: same | 0.8 | $640.00 | $512.00 | $0.00 | 0 |
| 10/30/2023 | CCKA | Murieta Equestrian Center | Jason Flanders | Review of Murieta Equestrian Center revisions to joint statement re: site inspection, call with D. Hunt re: same, revisions to California Coastkeeper Alliance statement re: same, instructions to E. Bustos re: filing same | 0.5 | $640.00 | $320.00 | $0.00 | 0 |
| 10/30/2023 | CCKA | Murieta Equestrian Center | Jason Flanders | Teleconference with E. Bustos re: filing of joint statement. | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 10/31/2023 | CCKA | Murieta Equestrian Center | Jason Flanders | Review of court order re: informal dispute resolution, call with D. Hunt re: same, email from S. Fried re: same, draft proposed inspection protocol re: same | 1.8 | $640.00 | $1,152.00 | $0.00 | 0 |
| 10/31/2023 | CCKA | Murieta Equestrian Center | Jason Flanders | Email to opposing counsel re: site inspection | 0.3 | $640.00 | $192.00 | $0.00 | 0 |
| 10/31/2023 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with D. Hunt re: site inspection | 0.2 | $640.00 | $128.00 | $0.00 | 0 |
| 10/31/2023 | CCKA | Murieta Equestrian Center | Jason Flanders | Review of court's order vacating discovery dispute hearing, review of emails from D. Hunt and S. Fried re: same | 0.2 | $640.00 | $128.00 | $0.00 | 0 |
| 11/1/2023 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with D. Hunt re: site inspection | 0.4 | $640.00 | $256.00 | $0.00 | 0 |
| 11/1/2023 | CCKA | Murieta Equestrian Center | Jason Flanders | Correspondence re: GCL additional insured and waiver | 0.1 | $640.00 | $64.00 | $0.00 | 0 |

# Exhibit 1

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|---|---|---|---|---|---|---|---|---|---|
| 11/2/2023 | CCKA | Murieta Equestrian Center | Jason Flanders | Draft response to opposing counsel re: site inspection, emails with D. Hunt re: same | 0.7 | $640.00 | $448.00 | $0.00 | 0 |
| 11/2/2023 | CCKA | Murieta Equestrian Center | Jason Flanders | Prep for site inspection | 0.5 | $640.00 | $320.00 | $0.00 | 0 |
| 11/2/2023 | CCKA | Murieta Equestrian Center | Jason Flanders | Zoom with videographer in preparation for site visit | 0.3 | $640.00 | $192.00 | $0.00 | 0 |
| 11/2/2023 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with T. Brett re: responding to Defendant's email regarding Phase I discovery dispute. | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 11/3/2023 | CCKA | Murieta Equestrian Center | Jason Flanders | Travel to and from site inspection | 4.0 | $640.00 | $1,280.00 | $1,280.00 | 2 |
| 11/3/2023 | CCKA | Murieta Equestrian Center | Jason Flanders | call with D. Hunt during site inspection re: observations and efforts to make while there | 0.8 | $640.00 | $512.00 | $0.00 | 0 |
| 11/3/2023 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with T. Brett re: next steps for discovery on defendant and motion to amend scheduling order. | 0.3 | $640.00 | $192.00 | $0.00 | 0 |
| 11/3/2023 | CCKA | Murieta Equestrian Center | Jason Flanders | Attendance at Murieta Equestrian Center site inspection | 6.3 | $640.00 | $4,032.00 | $0.00 | 0 |
| 11/3/2023 | CCKA | Murieta Equestrian Center | Jason Flanders | Prep for site inspection | 0.5 | $640.00 | $320.00 | $0.00 | 0 |
| 11/6/2023 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with D. Hunt following site visit re: Motion for Summary Judgment, discovery, litigation strategy | 1.0 | $640.00 | $640.00 | $0.00 | 0 |
| 11/7/2023 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with T. Brett re: discovery | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 11/8/2023 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with D. Hunt re: Phase II discovery | 0.4 | $640.00 | $256.00 | $0.00 | 0 |
| 11/8/2023 | CCKA | Murieta Equestrian Center | Jason Flanders | Email to all counsel re: 30(b)(6) deposition meet and confer | 0.3 | $640.00 | $192.00 | $0.00 | 0 |
| 11/8/2023 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with T. Brett re: deposition notice, written discovery, and motion to amend scheduling order | 0.2 | $640.00 | $128.00 | $0.00 | 0 |
| 11/8/2023 | CCKA | Murieta Equestrian Center | Jason Flanders | Draft schedule of to-dos for T. Brett and D. Hunt | 0.2 | $640.00 | $128.00 | $0.00 | 0 |

# Exhibit 1

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|--------------------------------|
| 11/8/2023 | CCKA | Murieta Equestrian Center | Jason Flanders | Further correspondence with T. Brett re: scheduling PMQ deposition and motion to amend scheduling order | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 11/9/2023 | CCKA | Murieta Equestrian Center | Jason Flanders | Revisions to interrogatory set three | 1.2 | $640.00 | $768.00 | $0.00 | 0 |
| 11/9/2023 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with D. Hunt re: interrogatory set three (.8); further revisions to same (.4) | 1.2 | $640.00 | $768.00 | $0.00 | 0 |
| 11/10/2023 | CCKA | Murieta Equestrian Center | Jason Flanders | Draft meet and confer re: amending scheduling order, brief research re: same | 1.0 | $640.00 | $640.00 | $0.00 | 0 |
| 11/10/2023 | CCKA | Murieta Equestrian Center | Jason Flanders | Finalized and sent interrogatory Set 3 | 0.7 | $640.00 | $448.00 | $0.00 | 0 |
| 11/13/2023 | CCKA | Murieta Equestrian Center | Jason Flanders | Review comment and edit to draft 30(b)(6) deposition notice, email instructions to T. Brett re: same | 0.2 | $640.00 | $128.00 | $0.00 | 0 |
| 11/13/2023 | CCKA | Murieta Equestrian Center | Jason Flanders | Review edit and comment on draft requests for productions, instructions to T. Brett re: same | 0.2 | $640.00 | $128.00 | $0.00 | 0 |
| 11/13/2023 | CCKA | Murieta Equestrian Center | Jason Flanders | Correspondence with T. Brett re: discovery into finances. | 0.2 | $640.00 | $128.00 | $0.00 | 0 |
| 11/13/2023 | CCKA | Murieta Equestrian Center | Jason Flanders | Email to all counsel re: scheduling order | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 11/13/2023 | CCKA | Murieta Equestrian Center | Jason Flanders | Email instructions to T. Brett re: multiple discovery and motion deadlines and timelines | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 11/14/2023 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with T. Brett re: strategy for filing motion to amend scheduling order | 0.1 | $640.00 | $0.00 | $64.00 | 0.1 |
| 11/14/2023 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with T. Brett re: draft comms to opposing counsel regarding amending scheduling order | 0.1 | $640.00 | $0.00 | $64.00 | 0.1 |
| 11/14/2023 | CCKA | Murieta Equestrian Center | Jason Flanders | Email from S. Fried re: scheduling meet and confer, emails with D. Hunt and T. Brett re: same | 0.2 | $640.00 | $128.00 | $0.00 | 0 |
| 11/15/2023 | CCKA | Murieta Equestrian Center | Jason Flanders | Review edit and approval of requests for productions re: finances | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 11/16/2023 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with T. Brett re: motion to amend scheduling order and PMQ deposition notice | 0.1 | $640.00 | $64.00 | $0.00 | 0 |

# Exhibit 1

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|--------------------------------|
| 11/20/2023 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with I. Wren re: Phase II report | 0.2 | $640.00 | $128.00 | $0.00 | 0 |
| 11/20/2023 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with T. Brett re: Phase II econ report | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 11/21/2023 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with T. Brett re: economist report, motion to amend scheduling order, 30(b)(6) depo | 0.3 | $640.00 | $192.00 | $0.00 | 0 |
| 11/21/2023 | CCKA | Murieta Equestrian Center | Jason Flanders | Email to T. Brett and D. Hunt re: BMP remedies | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 11/27/2023 | CCKA | Murieta Equestrian Center | Jason Flanders | Meet and confer with o/c re: scheduling order and PMQ depo | 0.5 | $640.00 | $320.00 | $0.00 | 0 |
| 11/27/2023 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with D. Hunt following meet and confer with o/c re: scheduling order and PMQ depo | 0.5 | $640.00 | $320.00 | $0.00 | 0 |
| 11/27/2023 | CCKA | Murieta Equestrian Center | Jason Flanders | Review of Region 2 WDR documents, email to colleagues re: same | 0.2 | $640.00 | $128.00 | $0.00 | 0 |
| 11/27/2023 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with T. Brett re: meet and confer and document production | 0.2 | $640.00 | $128.00 | $0.00 | 0 |
| 11/27/2023 | CCKA | Murieta Equestrian Center | Jason Flanders | Review of third party subpoena, emails to co-counsel re: same | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 11/27/2023 | CCKA | Murieta Equestrian Center | Jason Flanders | Call to T. Brett re: needed information for o/c following meet and confer on PMQ deposition and scheduling order | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 11/27/2023 | CCKA | Murieta Equestrian Center | Jason Flanders | Review of Federal Rule of Civil Procedure 30(B)(6) re: notification requirements following meet and confer | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 11/27/2023 | CCKA | Murieta Equestrian Center | Jason Flanders | Emails from opposing counsel and T. Brett re: meet and confer | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 11/28/2023 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with T. Brett re: next steps for PMQ depo, requests for production meet and confer, and leave to amend scheduling order | 0.3 | $640.00 | $192.00 | $0.00 | 0 |
| 11/28/2023 | CCKA | Murieta Equestrian Center | Jason Flanders | Review of revised definitions for PMQ notice, email to opposing counsel re: same | 0.4 | $640.00 | $256.00 | $0.00 | 0 |
| 11/28/2023 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with T. Brett re: motion to amend scheduling order, Murieta Equestrian Center Requests for Production responses, PMQ depo, experts for BMP costs | 0.4 | $640.00 | $192.00 | $64.00 | 0.1 |

# Exhibit 1

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|---------------------------------|
| 11/28/2023 | CCKA | Murieta Equestrian Center | Jason Flanders | Calls with consultants re: BMP construction costs | 0.3 | $640.00 | $192.00 | $0.00 | 0 |
| 11/28/2023 | CCKA | Murieta Equestrian Center | Jason Flanders | Further written meet and confer with Murieta Equestrian Center re: motion to amend the scheduling order | 0.2 | $640.00 | $128.00 | $0.00 | 0 |
| 11/28/2023 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with T. Brett re: economist expert report, and Defendant's incomplet | 0.2 | $640.00 | $128.00 | $0.00 | 0 |
| 11/28/2023 | CCKA | Murieta Equestrian Center | Jason Flanders | Updated motion to amend schedule, email to co-counsel re: same | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 11/29/2023 | CCKA | Murieta Equestrian Center | Jason Flanders | Review and comment on draft 30(b)(6) deposition notice for finance, emails with T. Brett re: same | 0.1 | $640.00 | $0.00 | $64.00 | 0.1 |
| 11/29/2023 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with T. Brett re: priorities among 5 ongoing deliverables | 0.1 | $640.00 | $0.00 | $64.00 | 0.1 |
| 11/29/2023 | CCKA | Murieta Equestrian Center | Jason Flanders | Draft motion to amend scheduling order | 1.3 | $640.00 | $832.00 | $0.00 | 0 |
| 11/29/2023 | CCKA | Murieta Equestrian Center | Jason Flanders | Draft motion to amend scheduling order | 0.5 | $640.00 | $320.00 | $0.00 | 0 |
| 11/29/2023 | CCKA | Murieta Equestrian Center | Jason Flanders | Calls to consultants re: potential BMP report and construction cost estimate | 0.3 | $640.00 | $192.00 | $0.00 | 0 |
| 11/29/2023 | CCKA | Murieta Equestrian Center | Jason Flanders | Review of meet and confer emails re: motion to amend scheduling order, email instructions to E. Bustos re: drafting same | 0.2 | $640.00 | $128.00 | $0.00 | 0 |
| 3/29/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | ███████████████ | 1.0 | $640.00 | $640.00 | $0.00 | 0 |
| 11/30/2023 | CCKA | Murieta Equestrian Center | Jason Flanders | Review and edits to motion to amend based on comments from D. Hunt | 1.2 | $640.00 | $768.00 | $0.00 | 0 |
| 11/30/2023 | CCKA | Murieta Equestrian Center | Jason Flanders | Draft motion to amend scheduling order, email to D. Hunt re: same | 0.3 | $640.00 | $192.00 | $0.00 | 0 |
| 11/30/2023 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with T. Brett re: BMP remedies and costs, finance PMQ deposition notice | 0.2 | $640.00 | $128.00 | $0.00 | 0 |
| 11/30/2023 | CCKA | Murieta Equestrian Center | Jason Flanders | Revisions to motion to amend scheduling order | 0.2 | $640.00 | $128.00 | $0.00 | 0 |

# Exhibit 1

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|---|---|---|---|---|---|---|---|---|---|
| 11/30/2023 | CCKA | Murieta Equestrian Center | Jason Flanders | Review and approval of Requests for Production meet and confer letter | 0.2 | $640.00 | $128.00 | $0.00 | 0 |
| 11/30/2023 | CCKA | Murieta Equestrian Center | Jason Flanders | Call to consultant re: BMP design and costs | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 11/30/2023 | CCKA | Murieta Equestrian Center | Jason Flanders | Emails with prospective cost consultants | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 12/1/2023 | CCKA | Murieta Equestrian Center | Jason Flanders | Finalized motion to amend scheduling order and all ancillary documents | 0.8 | $640.00 | $512.00 | $0.00 | 0 |
| 12/1/2023 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with potential Phase II BMP expert consultant | 0.8 | $640.00 | $512.00 | $0.00 | 0 |
| 12/1/2023 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with D. Hunt re: Phase II remedy experts | 0.4 | $640.00 | $256.00 | $0.00 | 0 |
| 12/1/2023 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with D. Hunt re: Phase II expert reports and trial budget | 0.3 | $640.00 | $192.00 | $0.00 | 0 |
| 12/4/2023 | CCKA | Murieta Equestrian Center | Jason Flanders | Review of site inspection footage | 1.1 | $640.00 | $704.00 | $0.00 | 0 |
| 12/4/2023 | CCKA | Murieta Equestrian Center | Jason Flanders | Prep for Phase II Concentrated Animal Feeding Operation deposition including reviewing and revising draft Phase II Motion for Summary Judgment SUF | 0.4 | $640.00 | $256.00 | $0.00 | 0 |
| 12/4/2023 | CCKA | Murieta Equestrian Center | Jason Flanders | Revision to Phase II Motion for Summary Judgment SUF, email to D. Hunt re: same | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 12/4/2023 | CCKA | Murieta Equestrian Center | Jason Flanders | Emails with D. Hunt and T. Brett re: PMQ depos and expert reports | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 12/5/2023 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with I. Wren re: BMP installation costs | 0.2 | $640.00 | $128.00 | $0.00 | 0 |
| 12/5/2023 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with T. Brett re: econ expert report, assist with Concentrated Animal Feeding Operation PMQ depo | 0.2 | $640.00 | $128.00 | $0.00 | 0 |
| 12/5/2023 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with E. Bustos re: PMQ deposition | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 12/5/2023 | CCKA | Murieta Equestrian Center | Jason Flanders | Email to D. Hunt re: cost consultant strategies | 0.1 | $640.00 | $64.00 | $0.00 | 0 |

# Exhibit 1

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|--------------------------------|
| 12/6/2023 | CCKA | Murieta Equestrian Center | Jason Flanders | Review of site inspection footage in prep for Phase II Concentrated Animal Feeding Operation PMQ depo | 2.8 | $640.00 | $1,792.00 | $0.00 | 0 |
| 12/8/2023 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with T. Brett re: expert disclosures | 0.2 | $640.00 | $128.00 | $0.00 | 0 |
| 12/11/2023 | CCKA | Murieta Equestrian Center | Jason Flanders | Prep for PMQ deposition including review of site inspection videos | 4.1 | $640.00 | $2,624.00 | $0.00 | 0 |
| 12/11/2023 | CCKA | Murieta Equestrian Center | Jason Flanders | Review of responses to interrogatory set 3 | 0.2 | $640.00 | $128.00 | $0.00 | 0 |
| 12/12/2023 | CCKA | Murieta Equestrian Center | Jason Flanders | Teams meeting with D. Hunt re: deposition prep for Concentrated Animal Feeding Operation PMQ | 1.6 | $640.00 | $1,024.00 | $0.00 | 0 |
| 12/12/2023 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with R. Horner and T. Brett re: potential expert report | 0.3 | $640.00 | $192.00 | $0.00 | 0 |
| 12/12/2023 | CCKA | Murieta Equestrian Center | Jason Flanders | Email to J. Patterson re: unverified interrogatory responses | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 12/13/2023 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with T. Brett re: PMQ deposition prep. | 0.2 | $640.00 | $128.00 | $0.00 | 0 |
| 12/13/2023 | CCKA | Murieta Equestrian Center | Jason Flanders | Selecting and organizing exhibits for Concentrated Animal Feeding Operation PMQ depo, reviewing site inspection videos for same, draft deposition questions re: same | 2.5 | $640.00 | $1,600.00 | $0.00 | 0 |
| 12/13/2023 | CCKA | Murieta Equestrian Center | Jason Flanders | Meet and confer with opposing counsel re: finance PMQ depo | 0.8 | $640.00 | $512.00 | $0.00 | 0 |
| 12/13/2023 | CCKA | Murieta Equestrian Center | Jason Flanders | Teleconference with E. Bustos re: removing code designations from documents in Everlaw exhibit binder. | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 12/14/2023 | CCKA | Murieta Equestrian Center | Jason Flanders | Telephone call and text messages with E. Bustos re: comms with Planet deposition to replace incorrect interrogatories response exhibit. | 0.1 | $640.00 | $0.00 | $64.00 | 0.1 |
| 12/14/2023 | CCKA | Murieta Equestrian Center | Jason Flanders | Teleconference with E. Bustos re: Planet deposition link to deposition exhibits | 0.1 | $640.00 | $0.00 | $64.00 | 0.1 |
| 12/14/2023 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with D. Hunt and TB re: deposition prep | 0.3 | $640.00 | $192.00 | $0.00 | 0 |

# Exhibit 1

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|---|---|---|---|---|---|---|---|---|---|
| 12/14/2023 | CCKA | Murieta Equestrian Center | Jason Flanders | Conducting deposition of M. Subbotin | 7.3 | $640.00 | $4,672.00 | $0.00 | 0 |
| 12/14/2023 | CCKA | Murieta Equestrian Center | Jason Flanders | Preparation for Concentrated Animal Feeding Operation PMQ depo | 1.0 | $640.00 | $640.00 | $0.00 | 0 |
| 12/14/2023 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with D. Hunt re: debrief on PMQ depo | 0.2 | $640.00 | $128.00 | $0.00 | 0 |
| 12/15/2023 | CCKA | Murieta Equestrian Center | Jason Flanders | Emails with opposing counsel re: Murieta Equestrian Center requested production extension | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 12/18/2023 | CCKA | Murieta Equestrian Center | Jason Flanders | Draft reply in support of motion to amend scheduling order | 0.6 | $640.00 | $384.00 | $0.00 | 0 |
| 12/18/2023 | CCKA | Murieta Equestrian Center | Jason Flanders | Draft reply re: motion to amend scheduling order | 0.4 | $640.00 | $256.00 | $0.00 | 0 |
| 12/19/2023 | CCKA | Murieta Equestrian Center | Jason Flanders | Revisions to reply in support of motion to amend scheduling order, emails with D. Hunt and E. Bustos re: same | 0.4 | $640.00 | $256.00 | $0.00 | 0 |
| 12/29/2023 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with T. Brett re: scheduling finance PMQ deposition. | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 1/2/2024 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with D. Hunt re: Phase II experts, Motion for Summary Judgment, and responses and objections to Defendant's pending discovery requests | 0.9 | $640.00 | $256.00 | $320.00 | 0.5 |
| 1/2/2024 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with T. Simpson re: prospective expert report | 0.4 | $640.00 | $256.00 | $0.00 | 0 |
| 1/2/2024 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with T. Brett re: finance PMQ deposition prep | 0.2 | $640.00 | $128.00 | $0.00 | 0 |
| 1/2/2024 | CCKA | Murieta Equestrian Center | Jason Flanders | Emails with D. Hunt and T. Brett re: financial PMQ depo | 0.2 | $640.00 | $128.00 | $0.00 | 0 |
| 1/2/2024 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with T. Brett re: finance PMQ depo | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 1/2/2024 | CCKA | Murieta Equestrian Center | Jason Flanders | Email to T. Simpson re: prospective consultation | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 1/2/2024 | CCKA | Murieta Equestrian Center | Jason Flanders | Voice mail to prospective expert | 0.1 | $640.00 | $64.00 | $0.00 | 0 |

# Exhibit 1

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|--------------------------------|
| 1/3/2024 | CCKA | Murieta Equestrian Center | Jason Flanders | call with D. Hunt re: Tim Simpson as expert | 0.2 | $640.00 | $128.00 | $0.00 | 0 |
| 1/3/2024 | CCKA | Murieta Equestrian Center | Jason Flanders | Draft email to opposing counsel re: excessive interrogatories served | 0.3 | $640.00 | $192.00 | $0.00 | 0 |
| 1/3/2024 | CCKA | Murieta Equestrian Center | Jason Flanders | Email to opposing counsel re: Defendant's pending written discovery and improper ROGs | 0.3 | $640.00 | $192.00 | $0.00 | 0 |
| 1/3/2024 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with T. Simpson re: costs of Murieta Equestrian Center compliance | 0.2 | $640.00 | $128.00 | $0.00 | 0 |
| 1/3/2024 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with E. Maharg re: Tim Simpson | 0.2 | $640.00 | $128.00 | $0.00 | 0 |
| 1/3/2024 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with T. Brett re: financial document production and review for depo | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 1/3/2024 | CCKA | Murieta Equestrian Center | Jason Flanders | Teams chat with E. Bustos re: assisting T. Brett with search of recent production received from Defendants. | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 1/4/2024 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with T. Brett re: deposition prep. | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 1/4/2024 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with T. Brett re: deposition prep | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 1/4/2024 | CCKA | Murieta Equestrian Center | Jason Flanders | Review and edits to financial PMQ deposition outline (.4); brief call with T. Brett and D. Hunt re: same (.1) | 0.5 | $640.00 | $320.00 | $0.00 | 0 |
| 1/4/2024 | CCKA | Murieta Equestrian Center | Jason Flanders | Reviewed and submitted additional exhibits for financial PMQ depo | 0.2 | $640.00 | $128.00 | $0.00 | 0 |
| 1/4/2024 | CCKA | Murieta Equestrian Center | Jason Flanders | Email to T. Simpson re: expert report | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 1/4/2024 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with T. Brett re: financial PMQ depo | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 1/5/2024 | CCKA | Murieta Equestrian Center | Jason Flanders | Follow up call with T. Brett re: deposition and next steps. | 0.2 | $640.00 | $128.00 | $0.00 | 0 |
| 1/5/2024 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with D. Hunt re: adding C. Anderson as party or piercing corporate veil | 0.8 | $640.00 | $512.00 | $0.00 | 0 |

# Exhibit 1

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|---|---|---|---|---|---|---|---|---|---|
| 1/5/2024 | CCKA | Murieta Equestrian Center | Jason Flanders | Research into piercing the corporate veil and owner liability | 0.8 | $640.00 | $512.00 | $0.00 | 0 |
| 1/8/2024 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with H. Beck re: piercing corporate veil | 0.3 | $640.00 | $192.00 | $0.00 | 0 |
| 1/8/2024 | CCKA | Murieta Equestrian Center | Jason Flanders | Review of H. Beck memo re: piercing the corporate veil, email to D. Hunt re: same | 0.2 | $640.00 | $128.00 | $0.00 | 0 |
| 1/9/2024 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with T. Simpson re: expert report | 0.7 | $640.00 | $448.00 | $0.00 | 0 |
| 1/9/2024 | CCKA | Murieta Equestrian Center | Jason Flanders | Emails with D. Hunt and H. Beck re: Carol Anderson Ward issues, review and instructions for additions to draft subpoena re: same | 0.3 | $640.00 | $192.00 | $0.00 | 0 |
| 1/9/2024 | CCKA | Murieta Equestrian Center | Jason Flanders | Review of recent Clean Water Act case finding individual CEO liability | 0.3 | $640.00 | $192.00 | $0.00 | 0 |
| 1/9/2024 | CCKA | Murieta Equestrian Center | Jason Flanders | Review of H. Beck memo re: piercing corporate veil, strategizing and emails with D. Hunt re: same | 0.3 | $640.00 | $192.00 | $0.00 | 0 |
| 1/9/2024 | CCKA | Murieta Equestrian Center | Jason Flanders | Instruction to E. Bustos re: serving Anderson subpoena | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 1/10/2024 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with T. Brett re: open discovery items, expert reports, piercing corporate veil, Motion for Summary Judgment | 0.4 | $640.00 | $256.00 | $0.00 | 0 |
| 1/10/2024 | CCKA | Murieta Equestrian Center | Jason Flanders | Review of skip tracing report for service on C. Anderson Ward | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 1/10/2024 | CCKA | Murieta Equestrian Center | Jason Flanders | Message to T. Brett re: sanitary sewer discharge regulation | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 1/10/2024 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with T. Brett re: responding to Murieta Equestrian Center discovery | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 1/11/2024 | CCKA | Murieta Equestrian Center | Jason Flanders | Revisions to Carol Anderson Ward subpoena, instructions to E. Bustos re: service of same | 0.3 | $640.00 | $192.00 | $0.00 | 0 |
| 1/11/2024 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with T. Brett re: Rancho Murieta Community Services District rates | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 1/11/2024 | CCKA | Murieta Equestrian Center | Jason Flanders | Teleconference with E. Bustos re: deposition subpoena for Carol Anderson Ward. | 0.1 | $640.00 | $64.00 | $0.00 | 0 |

# Exhibit 1

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|--------------------------------|
| 1/12/2024 | CCKA | Murieta Equestrian Center | Jason Flanders | Teams meeting with Tim Simpson and engineers re: expert report, brief follow-on meeting with D. Hunt and I. Wren re: same | 1.7 | $640.00 | $1,088.00 | $0.00 | 0 |
| 1/12/2024 | CCKA | Murieta Equestrian Center | Jason Flanders | Review of Colorado River Regional Board Concentrated Animal Feeding Operation General Permit | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 1/12/2024 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with T. Brett re: Carol Anderson Ward subpoena, and expert reports | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 1/12/2024 | CCKA | Murieta Equestrian Center | Jason Flanders | Review of San Diego Region industrial permits for Concentrated Animal Feeding Operations | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 1/12/2024 | CCKA | Murieta Equestrian Center | Jason Flanders | Further instructions to E. Bustos re: service of Carol Anderson Ward subpoena | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 1/12/2024 | CCKA | Murieta Equestrian Center | Jason Flanders | Review of Carol Anderson Ward subpoena before service | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 1/13/2024 | CCKA | Murieta Equestrian Center | Jason Flanders | Emails with D. Hunt re: project management | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 1/13/2024 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with T. Simpson re: project budget | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 1/16/2024 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with T. Brett re: California Coastkeeper Alliance responses to Murieta Equestrian Center discovery, subpoena service on C. Anderson Ward | 0.3 | $640.00 | $128.00 | $64.00 | 0.1 |
| 1/16/2024 | CCKA | Murieta Equestrian Center | Jason Flanders | Emails with D. Hunt and T. Brett re: responding to Murieta Equestrian Center's excessive ROGs | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 1/17/2024 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with T. Simpson re: expert report | 0.5 | $640.00 | $320.00 | $0.00 | 0 |
| 1/17/2024 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with T. Brett re: discovery responses and expert reports | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 1/18/2024 | CCKA | Murieta Equestrian Center | Jason Flanders | Follow up call with T. Brett re: expert report / recurring costs of compliance. | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 1/18/2024 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with T. Brett and D. Hunt re: expert report needs, production response to Murieta Equestrian Center, litigation strategy re: remedies | 0.4 | $640.00 | $256.00 | $0.00 | 0 |

# Exhibit 1

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|--------------------------------|
| 1/18/2024 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with D. Hunt re: expert reports | 0.2 | $640.00 | $128.00 | $0.00 | 0 |
| 1/19/2024 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with T. Brett re: expert reports | 0.1 | $640.00 | $0.00 | $64.00 | 0.1 |
| 1/19/2024 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with T. Brett re: requests for production responses | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 1/19/2024 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with T. Brett re: confidential nature of balance sheets and P&Ls reviewed by Johnathan Shefftz | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 1/19/2024 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with T. Brett and J. Shefftz re: expert report | 0.4 | $640.00 | $256.00 | $0.00 | 0 |
| 1/19/2024 | CCKA | Murieta Equestrian Center | Jason Flanders | Began review of Shefftz report, call with T. Brett and D. Hunt re: same | 0.3 | $640.00 | $192.00 | $0.00 | 0 |
| 1/19/2024 | CCKA | Murieta Equestrian Center | Jason Flanders | Final review of Simpson report, service of expert disclosures on opposing counsel | 0.2 | $640.00 | $128.00 | $0.00 | 0 |
| 1/22/2024 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with T. Brett and D. Hunt re: written responses to Murieta Equestrian Center discovery requests | 1.0 | $640.00 | $576.00 | $64.00 | 0.1 |
| 1/22/2024 | CCKA | Murieta Equestrian Center | Jason Flanders | Review of draft California Coastkeeper Alliance discovery responses | 0.4 | $640.00 | $256.00 | $0.00 | 0 |
| 1/22/2024 | CCKA | Murieta Equestrian Center | Jason Flanders | Review of Murieta Equestrian Center Phase II Concentrated Animal Feeding Operation expert report | 0.3 | $640.00 | $192.00 | $0.00 | 0 |
| 4/28/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | ███████████████ | 0.1 | $640.00 | $0.00 | $64.00 | 0.1 |
| 1/23/2024 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with T. Brett re: discovery responses. | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 1/23/2024 | CCKA | Murieta Equestrian Center | Jason Flanders | Review and edits to requests for admission responses | 0.7 | $640.00 | $448.00 | $0.00 | 0 |
| 1/23/2024 | CCKA | Murieta Equestrian Center | Jason Flanders | Revisions to responses to interrogatories and RPFs(.2); call with T. Brett re: same (.2) | 0.4 | $640.00 | $256.00 | $0.00 | 0 |
| 1/23/2024 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with T. Brett re: discovery responses, mostly  requests for production | 0.2 | $640.00 | $64.00 | $64.00 | 0.1 |

# Exhibit 1

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|---|---|---|---|---|---|---|---|---|---|
| 1/23/2024 | CCKA | Murieta Equestrian Center | Jason Flanders | Review and edit to requests for production response | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 1/24/2024 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with T. Brett re: expert econ report and analysis, subpoena service on C. Ward | 0.3 | $640.00 | $192.00 | $0.00 | 0 |
| 1/24/2024 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with T. Brett re: expert discovery, service of C. Ward subpoena | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 1/25/2024 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with T. Brett re: strategy for drafting MIL (to exclude Swickard testimony) | 0.2 | $640.00 | $128.00 | $0.00 | 0 |
| 1/25/2024 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with T. Brett re: possible expert rebuttal / deposition / supplemental report time line | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 1/25/2024 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with D. Hunt re: Murieta Equestrian Center Phase II expert report | 1.3 | $640.00 | $832.00 | $0.00 | 0 |
| 1/25/2024 | CCKA | Murieta Equestrian Center | Jason Flanders | Lexis research re: Murieta Equestrian Center expert Swickard | 0.2 | $640.00 | $128.00 | $0.00 | 0 |
| 1/26/2024 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with T. Brett re: expert reports and depos | 0.2 | $640.00 | $128.00 | $0.00 | 0 |
| 1/26/2024 | CCKA | Murieta Equestrian Center | Jason Flanders | Emails with T. Brett re: Murieta Equestrian Center requests to depose California Coastkeeper Alliance experts | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 1/29/2024 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with T. Brett re: expert reports, motion to exclude Swickard | 0.4 | $640.00 | $256.00 | $0.00 | 0 |
| 5/1/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | ███████████████████████ | 0.4 | $640.00 | $256.00 | $0.00 | 0 |
| 1/30/2024 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with T. Brett re: Carol Anderson Ward service and Swickard deposition strategy. | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 2/1/2024 | CCKA | Murieta Equestrian Center | Jason Flanders | Follow up call with T. Brett re: deposition schedules (Simpson and Shefftz) | 0.2 | $640.00 | $128.00 | $0.00 | 0 |
| 2/1/2024 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with T. Brett re: expert depositions | 0.3 | $640.00 | $192.00 | $0.00 | 0 |
| 2/2/2024 | CCKA | Murieta Equestrian Center | Jason Flanders | Email to I. Wren re: Swickard report | 0.1 | $640.00 | $0.00 | $64.00 | 0.1 |

# Exhibit 1

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|---------------------------------|
| 2/2/2024 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with T. Brett and D. Hunt re: expert depositions | 0.5 | $640.00 | $320.00 | $0.00 | 0 |
| 2/2/2024 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with J. Sheffetz and T. Brett re: deposition (.2); brief prep with T. Brett re: same (.1) | 0.3 | $640.00 | $192.00 | $0.00 | 0 |
| 2/5/2024 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with T. Brett re: Shefftz deposition. | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 2/5/2024 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with T. Brett re: expert deposition and Carol Anderson Ward subpoena service issues | 0.2 | $640.00 | $64.00 | $64.00 | 0.1 |
| 2/5/2024 | CCKA | Murieta Equestrian Center | Jason Flanders | Email to D. Hunt re: Shefftz deposition defense | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 2/6/2024 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with T. Brett and D. Hunt (for part) re: additional Phase 2 written discovery | 0.8 | $640.00 | $512.00 | $0.00 | 0 |
| 2/6/2024 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with T. Brett re: subpoena service on C. Anderson | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 2/6/2024 | CCKA | Murieta Equestrian Center | Jason Flanders | Review of Oregon case re: Concentrated Animal Feeding Operation violations | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 2/6/2024 | CCKA | Murieta Equestrian Center | Jason Flanders | Revisions to service email to C. Ward | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 2/7/2024 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with T. Brett re: next steps for discovery and motion for alternative service on CAW | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 2/7/2024 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with T. Simpson re: deposition prep | 0.3 | $640.00 | $192.00 | $0.00 | 0 |
| 2/8/2024 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with T. Brett re: next steps for discovery and service of CAW | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 2/9/2024 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with T. Brett re: response to Defendant's request for prod (J Shefftz deposition notice) | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 2/9/2024 | CCKA | Murieta Equestrian Center | Jason Flanders | Meet and confer with opposing counsel re: service of subpoena on C. Ward; brief follow up call with T. Brett (.1); and email to D. Hunt re: same (.1) | 0.3 | $640.00 | $192.00 | $0.00 | 0 |
| 2/9/2024 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with T. Brett re: expert disclosures and further written discovery, Carol Anderson Ward deposition service | 0.2 | $640.00 | $128.00 | $0.00 | 0 |

# Exhibit 1

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|---|---|---|---|---|---|---|---|---|---|
| 2/9/2024 | CCKA | Murieta Equestrian Center | Jason Flanders | Review and edit to draft RFAs | 0.2 | $640.00 | $128.00 | $0.00 | 0 |
| 2/9/2024 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with T. Brett re: expert document disclosure | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 2/9/2024 | CCKA | Murieta Equestrian Center | Jason Flanders | Instructions to H. Beck for drafting RFAs | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 2/9/2024 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with H. Beck re: requests for admission set 2 | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 2/12/2024 | CCKA | Murieta Equestrian Center | Jason Flanders | Revisions to RFAs | 1.4 | $640.00 | $896.00 | $0.00 | 0 |
| 2/12/2024 | CCKA | Murieta Equestrian Center | Jason Flanders | Teams meeting with T. Brett and D. Hunt re: Carol Anderson Ward subpoena and deposition, further written discovery | 1.3 | $640.00 | $832.00 | $0.00 | 0 |
| 2/13/2024 | CCKA | Murieta Equestrian Center | Jason Flanders | Follow up call with T. Brett re: 30(b)(1) deposition notice (CAW) | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 2/13/2024 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with T. Brett re: requests for admission / requests for production / interrogatory revisions. | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 2/13/2024 | CCKA | Murieta Equestrian Center | Jason Flanders | Follow up call with T. Brett re: revisions to RFA, Set Two | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 2/13/2024 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with T. Brett re: analysis of Defendant's balance sheets  (drafting RFA, Set Two) | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 2/13/2024 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with J. Sheffetz and T. Brett re: Murieta Equestrian Center QuickBook | 0.9 | $640.00 | $576.00 | $0.00 | 0 |
| 2/13/2024 | CCKA | Murieta Equestrian Center | Jason Flanders | Final review and revisions to ROGs, RFAs, and requests for productions | 0.3 | $640.00 | $192.00 | $0.00 | 0 |
| 2/13/2024 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with T. Brett re: discovery deadline, dispute resolution timing, outstanding RFAs, and deposition of CA Ward | 0.3 | $640.00 | $192.00 | $0.00 | 0 |
| 2/13/2024 | CCKA | Murieta Equestrian Center | Jason Flanders | Review of deposition notice to C.A. Ward, review of rules and case law re: same, emails with co-counsel re: same | 0.2 | $640.00 | $128.00 | $0.00 | 0 |
| 2/13/2024 | CCKA | Murieta Equestrian Center | Jason Flanders | Teams comms with E. Bustos re: service of discovery requests to defendant | 0.1 | $640.00 | $64.00 | $0.00 | 0 |

# Exhibit 1

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|---|---|---|---|---|---|---|---|---|---|
| 2/14/2024 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with T. Brett re: document production (T. Simpson depo) | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 2/14/2024 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with T. Brett re: service of Carol Anderson Ward 30(b)(1) subpoena | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 2/14/2024 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with I. Wren re: Phase II rebuttal | 0.2 | $640.00 | $128.00 | $0.00 | 0 |
| 2/14/2024 | CCKA | Murieta Equestrian Center | Jason Flanders | Instructions to E. Bustos and T. Brett re: Phase II rebuttals and Carol Anderson Ward deposition | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 2/14/2024 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with T. Brett re: expert disclosures | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 2/15/2024 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with T. Brett re: Wren rebuttal disclosure, interrogatory meet and confer, Anderson depo, Motion for Summary Judgment, review and approval of drafts re: same | 0.3 | $640.00 | $192.00 | $0.00 | 0 |
| 2/15/2024 | CCKA | Murieta Equestrian Center | Jason Flanders | Emails with D. Hunt re: S. Fried arguments against deposing C. Ward | 0.2 | $640.00 | $128.00 | $0.00 | 0 |
| 2/15/2024 | CCKA | Murieta Equestrian Center | Jason Flanders | Emails with D. Hunt re: Simpson deposition and report | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 2/20/2024 | CCKA | Murieta Equestrian Center | Jason Flanders | Email from opposing counsel re: meet and confer on Ward subpoena, emails with co-counsel re: same | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 2/21/2024 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with T. Brett and D. Hunt re: meet and confer re: Carol Anderson Ward deposition and related issues | 0.7 | $640.00 | $448.00 | $0.00 | 0 |
| 2/21/2024 | CCKA | Murieta Equestrian Center | Jason Flanders | Meet and confer with opposing counsel re: C. Ward depo, expert reports and depositions | 0.6 | $640.00 | $384.00 | $0.00 | 0 |
| 2/22/2024 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with T. Brett re: MIL re: Swickard | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 2/23/2024 | CCKA | Murieta Equestrian Center | Jason Flanders | Email from opposing counsel re: Ward depo, call with D. Hunt re: same, draft email response to same | 0.4 | $640.00 | $256.00 | $0.00 | 0 |
| 2/23/2024 | CCKA | Murieta Equestrian Center | Jason Flanders | Email to opposing counsel re: Ward deposition meet and confer | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 2/26/2024 | CCKA | Murieta Equestrian Center | Jason Flanders | Email response to S. Fried re: deposition and pending written discovery | 0.1 | $640.00 | $64.00 | $0.00 | 0 |

# Exhibit 1

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|---|---|---|---|---|---|---|---|---|---|
| 2/27/2024 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with D. Hunt re: Phase II Motion for Summary Judgment, expert depos, piercing corporate veil | 0.8 | $640.00 | $512.00 | $0.00 | 0 |
| 2/27/2024 | CCKA | Murieta Equestrian Center | Jason Flanders | Email to opposing counsel re: scheduling depositions | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 2/28/2024 | CCKA | Murieta Equestrian Center | Jason Flanders | Draft Phase II Motion for Summary Judgment | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 2/28/2024 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with T. Brett re: Schefftz deposition and strategy for motion for leave to amend / notice letter | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 2/29/2024 | CCKA | Murieta Equestrian Center | Jason Flanders | Review of West Coast Equine Foundation financial disclosures, related web information, emails with co-counsel re: same | 0.4 | $640.00 | $256.00 | $0.00 | 0 |
| 2/29/2024 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with T. Brett re: Motion for Summary Judgment, motion to exclude Swickard, and Schefftz deposition | 0.2 | $640.00 | $64.00 | $64.00 | 0.1 |
| 3/1/2024 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with T. Brett re: Wren deposition notice and Swickard MIL | 0.2 | $640.00 | $128.00 | $0.00 | 0 |
| 3/1/2024 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with D. Hunt re: notice of Wren deposition and objections | 0.8 | $640.00 | $512.00 | $0.00 | 0 |
| 3/4/2024 | CCKA | Murieta Equestrian Center | Jason Flanders | Draft Phase II Motion for Summary Judgment | 1.2 | $640.00 | $768.00 | $0.00 | 0 |
| 3/4/2024 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with T. Brett re: supplemental disclosures and expert discovery | 0.3 | $640.00 | $192.00 | $0.00 | 0 |
| 3/4/2024 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with D. Hunt re: facility observations | 0.2 | $640.00 | $128.00 | $0.00 | 0 |
| 3/5/2024 | CCKA | Murieta Equestrian Center | Jason Flanders | Draft Phase II Motion for Summary Judgment | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 3/5/2024 | CCKA | Murieta Equestrian Center | Jason Flanders | Draft Phase II Motion for Summary Judgment | 0.2 | $640.00 | $128.00 | $0.00 | 0 |
| 3/5/2024 | CCKA | Murieta Equestrian Center | Jason Flanders | Review and edit to Wren deposition objections, email instructions to T. Brett re: further meet and confer letter for same | 0.2 | $640.00 | $128.00 | $0.00 | 0 |
| 3/5/2024 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with T. Brett re: supplemental disclosures, Wren deposition objections, and Swickard MIL | 0.4 | $640.00 | $256.00 | $0.00 | 0 |

# Exhibit 1

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|---|---|---|---|---|---|---|---|---|---|
| 3/5/2024 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with I. Wren re: deposition notice, email to co-counsel re: same | 0.2 | $640.00 | $128.00 | $0.00 | 0 |
| 3/6/2024 | CCKA | Murieta Equestrian Center | Jason Flanders | Review of meet and confer letter re: Wren depo, edits to same, correspondence with D. Hunt and T. Brett re: same | 0.2 | $640.00 | $128.00 | $0.00 | 0 |
| 3/11/2024 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with T. Brett re: Wren deposition meet and confer | 0.1 | $640.00 | $0.00 | $64.00 | 0.1 |
| 3/11/2024 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with T. Brett re: Wren deposition meet and confer | 0.1 | $640.00 | $0.00 | $64.00 | 0.1 |
| 3/11/2024 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with T. Brett re: Phase II Motion for Summary Judgment and Swickard MIL | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 3/11/2024 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with I. Wren re: depo | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 3/11/2024 | CCKA | Murieta Equestrian Center | Jason Flanders | Email to co-counsel re: Wren depo | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 3/11/2024 | CCKA | Murieta Equestrian Center | Jason Flanders | Zoom with opposing counsel re: objections to Wren depo, brief call with D. Hunt following same | 0.8 | $640.00 | $448.00 | $64.00 | 0.1 |
| 3/12/2024 | CCKA | Murieta Equestrian Center | Jason Flanders | Draft email to opposing counsel re: Wren depo | 0.3 | $640.00 | $192.00 | $0.00 | 0 |
| 3/12/2024 | CCKA | Murieta Equestrian Center | Jason Flanders | Email to opposing counsel re: Wren deposition and discovery deadlines | 0.2 | $640.00 | $128.00 | $0.00 | 0 |
| 3/12/2024 | CCKA | Murieta Equestrian Center | Jason Flanders | Emails with D. Hunt and I. Wren re: deposition | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 3/13/2024 | CCKA | Murieta Equestrian Center | Jason Flanders | Draft Phase II Motion for Summary Judgment re: AFO, review of supporting evidence for same; draft arguments re: discharge of pollutants to waters of the United States | 2.0 | $640.00 | $1,280.00 | $0.00 | 0 |
| 3/13/2024 | CCKA | Murieta Equestrian Center | Jason Flanders | Calls with I. Wren and D. Hunt re: Wren deposition, email to opposing counsel re: same | 0.2 | $640.00 | $128.00 | $0.00 | 0 |
| 3/14/2024 | CCKA | Murieta Equestrian Center | Jason Flanders | Review of evidence and compilation of documents for Wren deposition prep | 0.7 | $640.00 | $448.00 | $0.00 | 0 |

# Exhibit 1

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|--------------------------------|
| 3/14/2024 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with T. Brett re: motion to amend, deposition prep, and supplemental disclosures | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 3/14/2024 | CCKA | Murieta Equestrian Center | Jason Flanders | Emails with opposing counsel re: discovery production extension | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 3/14/2024 | CCKA | Murieta Equestrian Center | Jason Flanders | Multiple correspondence with co-counsel, opposing counsel, and I. Wren re: scheduling Wren deposition and prep | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 3/14/2024 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with T. Brett re: collateral estoppel LR and arguments re: defendant's ability to pay | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 3/14/2024 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with T. Brett re: collateral estoppel LR, Plaintiff's supplemental production, and Defendant's disc responses | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 3/15/2024 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with T. Brett re: Wren document production and deposition prep | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 3/18/2024 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with D. Hunt re: Wren Deposition | 0.1 | $640.00 | $0.00 | $64.00 | 0.1 |
| 3/18/2024 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with D. Hunt re: Wren deposition | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 3/18/2024 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with I. Wren re: deposition | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 3/19/2024 | CCKA | Murieta Equestrian Center | Jason Flanders | Review, strategy, and assignment for multiple upcoming motions and discovery needs, brief call with T. Brett re: same, email to co-counsel re: same | 0.4 | $640.00 | $192.00 | $64.00 | 0.1 |
| 3/20/2024 | CCKA | Murieta Equestrian Center | Jason Flanders | Draft Phase II Motion for Summary Judgment | 0.2 | $640.00 | $128.00 | $0.00 | 0 |
| 3/20/2024 | CCKA | Murieta Equestrian Center | Jason Flanders | Review of Swickard MIL | 0.2 | $640.00 | $128.00 | $0.00 | 0 |
| 3/20/2024 | CCKA | Murieta Equestrian Center | Jason Flanders | Teams meeting with co-counsel re: Swickard MIL, expert discovery, Motion for Summary Judgment, 60 day notice, and motion to amend | 1.3 | $640.00 | $832.00 | $0.00 | 0 |
| 3/21/2024 | CCKA | Murieta Equestrian Center | Jason Flanders | Draft Phase II Motion for Summary Judgment | 0.2 | $640.00 | $128.00 | $0.00 | 0 |

# Exhibit 1

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|---|---|---|---|---|---|---|---|---|---|
| 3/21/2024 | CCKA | Murieta Equestrian Center | Jason Flanders | Draft Phase II Motion for Summary Judgment re: Resource Conservation and Recovery Act and procedural history | 1.0 | $640.00 | $640.00 | $0.00 | 0 |
| 3/21/2024 | CCKA | Murieta Equestrian Center | Jason Flanders | Review of Carol Anderson Ward 60 day notice, email instructions to staff re: same | 0.2 | $640.00 | $128.00 | $0.00 | 0 |
| 3/21/2024 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with T. Brett re: supplemental discovery production | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 3/21/2024 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with D. Hunt re: supplemental production and Resource Conservation and Recovery Act claim | 0.4 | $640.00 | $256.00 | $0.00 | 0 |
| 3/21/2024 | CCKA | Murieta Equestrian Center | Jason Flanders | Emails with co-counsel re: Resource Conservation and Recovery Act claims | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 3/22/2024 | CCKA | Murieta Equestrian Center | Jason Flanders | Draft Motion for Summary Judgment re: NPDES coverage | 0.7 | $640.00 | $448.00 | $0.00 | 0 |
| 3/22/2024 | CCKA | Murieta Equestrian Center | Jason Flanders | Draft Phase II Motion for Summary Judgment re: NPDES coverage requirements | 0.9 | $640.00 | $576.00 | $0.00 | 0 |
| 3/22/2024 | CCKA | Murieta Equestrian Center | Jason Flanders | Review of Murieta Equestrian Center document production | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 3/22/2024 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with T. Brett re: Shefetz deposition and motion for leave to amend | 0.2 | $640.00 | $128.00 | $0.00 | 0 |
| 3/22/2024 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with Tom Brett re: strategy for motion for leave to amend. | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 3/24/2024 | CCKA | Murieta Equestrian Center | Jason Flanders | Draft Phase II Motion for Summary Judgment re: discharges of pollutants | 0.8 | $640.00 | $512.00 | $0.00 | 0 |
| 3/24/2024 | CCKA | Murieta Equestrian Center | Jason Flanders | Draft Phase II Motion for Summary Judgment re: NPDES permitting | 0.7 | $640.00 | $448.00 | $0.00 | 0 |
| 3/25/2024 | CCKA | Murieta Equestrian Center | Jason Flanders | Review and edit of whole of Phase II Motion for Summary Judgment | 1.7 | $640.00 | $1,088.00 | $0.00 | 0 |
| 3/25/2024 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with D. Hunt re: strategies re: Motion for Summary Judgment, Swickard MIL, motion to amend, follow up email to group re: same | 1.7 | $640.00 | $1,088.00 | $0.00 | 0 |
| 3/25/2024 | CCKA | Murieta Equestrian Center | Jason Flanders | Emails to D. Hunt re: Motion for Summary Judgment, Swickard MIL, mo | 0.2 | $640.00 | $128.00 | $0.00 | 0 |

# Exhibit 1

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|---|---|---|---|---|---|---|---|---|---|
| 3/26/2024 | CCKA | Murieta Equestrian Center | Jason Flanders | Draft Phase II Motion for Summary Judgment re: days of violations and discharges to waters of the United States | 1.1 | $640.00 | $704.00 | $0.00 | 0 |
| 3/26/2024 | CCKA | Murieta Equestrian Center | Jason Flanders | Meet and confer to opposing counsel re: motion to amend complaint to add C. Ward | 0.2 | $640.00 | $128.00 | $0.00 | 0 |
| 3/26/2024 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with T. Brett following up on Shefftz deposition | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 3/27/2024 | CCKA | Murieta Equestrian Center | Jason Flanders | Draft and revisions to motion for leave to amend complaint | 0.5 | $640.00 | $320.00 | $0.00 | 0 |
| 3/27/2024 | CCKA | Murieta Equestrian Center | Jason Flanders | Draft motion to amend complaint | 0.8 | $640.00 | $512.00 | $0.00 | 0 |
| 3/27/2024 | CCKA | Murieta Equestrian Center | Jason Flanders | Draft Phase II Motion for Summary Judgment SUF, review and compilation of evidence for same | 0.6 | $640.00 | $384.00 | $0.00 | 0 |
| 3/27/2024 | CCKA | Murieta Equestrian Center | Jason Flanders | Pulled language for co-counsel to include in draft Third Amended Complaint | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 3/27/2024 | CCKA | Murieta Equestrian Center | Jason Flanders | Revisions to Phase II facts in motion to amend | 0.6 | $640.00 | $384.00 | $0.00 | 0 |
| 3/27/2024 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with T. Brett re: factual background for motion to amend | 0.2 | $640.00 | $128.00 | $0.00 | 0 |
| 3/27/2024 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with T. Brett re: motion to amend | 0.2 | $640.00 | $128.00 | $0.00 | 0 |
| 3/27/2024 | CCKA | Murieta Equestrian Center | Jason Flanders | Email update to California Coastkeeper Alliance co-counsel re: motion to amend | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 3/27/2024 | CCKA | Murieta Equestrian Center | Jason Flanders | Emails with S. Fried re: motion to amend complaint, email to D. Hunt and T. Brett re: same | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 3/27/2024 | CCKA | Murieta Equestrian Center | Jason Flanders | Follow up call with T. Brett re: revisions to factual background section of motion for leave to amend. | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 3/28/2024 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with T. Brett re: motion to amend | 0.2 | $640.00 | $0.00 | $128.00 | 0.2 |
| 3/28/2024 | CCKA | Murieta Equestrian Center | Jason Flanders | Draft argument re: motion to amend complaint | 0.4 | $640.00 | $256.00 | $0.00 | 0 |

# Exhibit 1

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|---|---|---|---|---|---|---|---|---|---|
| 3/28/2024 | CCKA | Murieta Equestrian Center | Jason Flanders | Draft introduction to motion to amend complaint | 0.4 | $640.00 | $256.00 | $0.00 | 0 |
| 3/28/2024 | CCKA | Murieta Equestrian Center | Jason Flanders | Updates to Phase II Motion for Summary Judgment SUF, compilation of evidence re: same | 0.3 | $640.00 | $192.00 | $0.00 | 0 |
| 3/28/2024 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with E. Maharg re: motion to amend | 0.2 | $640.00 | $128.00 | $0.00 | 0 |
| 3/29/2024 | CCKA | Murieta Equestrian Center | Jason Flanders | Teams meeting with co-counsel re: motion to amend | 0.5 | $640.00 | $320.00 | $0.00 | 0 |
| 3/29/2024 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with T. Brett re: piercing corporate veil for motion to amend | 0.2 | $640.00 | $128.00 | $0.00 | 0 |
| 3/29/2024 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with D. Hunt following meet and confer with opposing counsel re: motion to amend complaint | 0.2 | $640.00 | $128.00 | $0.00 | 0 |
| 3/29/2024 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with D. Hunt in prep for motion to amend meet and confer | 1.0 | $640.00 | $640.00 | $0.00 | 0 |
| 3/29/2024 | CCKA | Murieta Equestrian Center | Jason Flanders | Email to opposing counsel re: extension of rebuttal expert deadline | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 3/29/2024 | CCKA | Murieta Equestrian Center | Jason Flanders | Email to opposing counsel re: meet and confer on motion to amend | 0.2 | $640.00 | $128.00 | $0.00 | 0 |
| 3/29/2024 | CCKA | Murieta Equestrian Center | Jason Flanders | Follow up emails with co-counsel re: issues raised by Murieta Equestrian Center in meet and confer on motion to amend | 0.2 | $640.00 | $128.00 | $0.00 | 0 |
| 3/29/2024 | CCKA | Murieta Equestrian Center | Jason Flanders | Meet and confer with opposing counsel on motion to amend complaint | 0.8 | $640.00 | $512.00 | $0.00 | 0 |
| 4/1/2024 | CCKA | Murieta Equestrian Center | Jason Flanders | Review and edit to introduction to motion to amend | 0.2 | $640.00 | $128.00 | $0.00 | 0 |
| 4/1/2024 | CCKA | Murieta Equestrian Center | Jason Flanders | Revisions in response to E. Maharg comments to motion to amend complaint | 0.5 | $640.00 | $320.00 | $0.00 | 0 |
| 4/1/2024 | CCKA | Murieta Equestrian Center | Jason Flanders | Revisions to motion to amend complaint re: D. Hunt comments | 0.2 | $640.00 | $128.00 | $0.00 | 0 |
| 4/1/2024 | CCKA | Murieta Equestrian Center | Jason Flanders | Review and edit to notice letter to C. Ward trust, instructions to staff for service of same | 0.2 | $640.00 | $128.00 | $0.00 | 0 |

# Exhibit 1

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|--------------------------------|
| 4/1/2024 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with T. Brett, and D. Hunt (part) re: motion to amend | 0.6 | $640.00 | $320.00 | $64.00 | 0.1 |
| 4/1/2024 | CCKA | Murieta Equestrian Center | Jason Flanders | Emails with co-counsel re: motion to amend, and potential joinder issues | 0.2 | $640.00 | $128.00 | $0.00 | 0 |
| 4/1/2024 | CCKA | Murieta Equestrian Center | Jason Flanders | Further correspondence with L. Marshall re: motion to amend and joinder of parties | 0.2 | $640.00 | $128.00 | $0.00 | 0 |
| 4/2/2024 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with T. Brett re: motion to amend | 0.2 | $640.00 | $64.00 | $64.00 | 0.1 |
| 4/2/2024 | CCKA | Murieta Equestrian Center | Jason Flanders | Revisions to motion to amend complaint | 0.8 | $640.00 | $512.00 | $0.00 | 0 |
| 4/2/2024 | CCKA | Murieta Equestrian Center | Jason Flanders | Research re: issue preclusion and waiver for Motion for Summary Judgment | 0.2 | $640.00 | $128.00 | $0.00 | 0 |
| 4/2/2024 | CCKA | Murieta Equestrian Center | Jason Flanders | Revisions to motion for leave to amend | 1.2 | $640.00 | $768.00 | $0.00 | 0 |
| 4/2/2024 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with T. Brett re: motion to amend, sealing documents, Motion for Summary Judgment | 0.5 | $640.00 | $320.00 | $0.00 | 0 |
| 4/2/2024 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with T. Brett re: properly naming trust in complaint and next steps for revising motion for summary judgment. | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 4/3/2024 | CCKA | Murieta Equestrian Center | Jason Flanders | Teleconference with E. Bustos to for further instructions re: MPA pleading assignment. | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 4/3/2024 | CCKA | Murieta Equestrian Center | Jason Flanders | Review of final clean copy with tables of motion for leave to amend revis | 0.6 | $640.00 | $384.00 | $0.00 | 0 |
| 4/3/2024 | CCKA | Murieta Equestrian Center | Jason Flanders | Review of motion to seal exhibits to motion for leave to amend | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 4/3/2024 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with T. Brett and T. Trillo re: filing motion under seal | 0.2 | $640.00 | $128.00 | $0.00 | 0 |
| 4/3/2024 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with T. Brett re: Motion for Summary Judgment SUF | 0.3 | $640.00 | $128.00 | $64.00 | 0.1 |
| 4/3/2024 | CCKA | Murieta Equestrian Center | Jason Flanders | Email instructions to E. Bustos and T. Trillo re: filing motion under seal | 0.1 | $640.00 | $64.00 | $0.00 | 0 |

# Exhibit 1

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|---|---|---|---|---|---|---|---|---|---|
| 4/3/2024 | CCKA | Murieta Equestrian Center | Jason Flanders | Instructions to staff to complete and file motion to amend | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 4/3/2024 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with T. Brett re: Murieta Equestrian Center financial expert deposition, email to team re: same | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 4/3/2024 | CCKA | Murieta Equestrian Center | Jason Flanders | Conference with D. Hunt re: motion for leave to amend | 0.3 | $640.00 | $192.00 | $0.00 | 0 |
| 4/3/2024 | CCKA | Murieta Equestrian Center | Jason Flanders | Conference with D. Hunt re: Phase II Motion for Summary Judgment comments and strategies | 1.0 | $640.00 | $640.00 | $0.00 | 0 |
| 4/3/2024 | CCKA | Murieta Equestrian Center | Jason Flanders | Correspondence with California Coastkeeper Alliance co-counsel re: title deed search for Carol Anderson Ward Trust | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 4/3/2024 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with Sheffetz | 0.4 | $640.00 | $256.00 | $0.00 | 0 |
| 4/3/2024 | CCKA | Murieta Equestrian Center | Jason Flanders | discuss Motion for Summary Judgment brief and strategy with D. Hunt | 0.9 | $640.00 | $576.00 | $0.00 | 0 |
| 4/4/2024 | CCKA | Murieta Equestrian Center | Jason Flanders | Initial prep for McCurley deposition | 0.2 | $640.00 | $128.00 | $0.00 | 0 |
| 4/4/2024 | CCKA | Murieta Equestrian Center | Jason Flanders | Draft Phase II Motion for Summary Judgment (1.1); call with T. Brett re: NPDES section of same (.4) | 1.5 | $640.00 | $960.00 | $0.00 | 0 |
| 4/4/2024 | CCKA | Murieta Equestrian Center | Jason Flanders | Revisions to draft Phase II Motion for Summary Judgment | 0.5 | $640.00 | $320.00 | $0.00 | 0 |
| 4/4/2024 | CCKA | Murieta Equestrian Center | Jason Flanders | Review of Phase I rain data and rain data needs for Phase II Motion for Summary Judgment, instructions to staff re: same | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 4/4/2024 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with T. Brett re: Phase II SUF | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 4/4/2024 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with T. Trillo re: motion to seal | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 4/4/2024 | CCKA | Murieta Equestrian Center | Jason Flanders | Email instructions to E. Bustos re: McCurley deposition notice | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 4/4/2024 | CCKA | Murieta Equestrian Center | Jason Flanders | Email instructions to L. Marshall re: assistance with Phase II Motion for Summary Judgment | 0.2 | $640.00 | $128.00 | $0.00 | 0 |

# Exhibit 1

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|---|---|---|---|---|---|---|---|---|---|
| 4/5/2024 | CCKA | Murieta Equestrian Center | Jason Flanders | Edits to draft phase II Motion for Summary Judgment | 0.6 | $640.00 | $384.00 | $0.00 | 0 |
| 4/5/2024 | CCKA | Murieta Equestrian Center | Jason Flanders | Review responded to and accepted comments and redlines on Motion for Summary Judgment | 0.4 | $640.00 | $256.00 | $0.00 | 0 |
| 4/5/2024 | CCKA | Murieta Equestrian Center | Jason Flanders | Final review of motion for leave to amend, request to seal documents, all ancillary documents in support thereof, email instructions to E. Bustos for filing and serving same | 0.2 | $640.00 | $128.00 | $0.00 | 0 |
| 4/5/2024 | CCKA | Murieta Equestrian Center | Jason Flanders | Review and edit to McCurley deposition notice and request for documents | 0.2 | $640.00 | $128.00 | $0.00 | 0 |
| 4/5/2024 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with T. Brett re: additional revisions to draft third amended complaint | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 4/5/2024 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with T. Brett re: Phase II Motion for Summary Judgment SUF | 0.2 | $640.00 | $128.00 | $0.00 | 0 |
| 4/5/2024 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with T. Brett re: rain data, motion to amend, Motion for Summary Judgment arguments re: Concentrated Animal Feeding Operation permittees | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 4/5/2024 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with T. Brett and D. Hunt (for part) re: additional allegations in motion to amend, Motion for Summary Judgment waters of the United States arguments, rain data for days of violation | 0.8 | $640.00 | $512.00 | $0.00 | 0 |
| 4/5/2024 | CCKA | Murieta Equestrian Center | Jason Flanders | Emails with California Coastkeeper Alliance co-counsel re: Motion for Summary Judgment arguments for direct and indirect discharges to waters | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 4/8/2024 | CCKA | Murieta Equestrian Center | Jason Flanders | Emails with California Coastkeeper Alliance staff re: set up for McCurley depo | 0.1 | $640.00 | $0.00 | $64.00 | 0.1 |
| 4/8/2024 | CCKA | Murieta Equestrian Center | Jason Flanders | Further edits to Phase II SUF (.2); call with T. Brett re: using Phase I evidence for same (.1) | 0.3 | $640.00 | $192.00 | $0.00 | 0 |
| 4/8/2024 | CCKA | Murieta Equestrian Center | Jason Flanders | Review and comment on draft Phase II SUF | 0.2 | $640.00 | $128.00 | $0.00 | 0 |
| 4/8/2024 | CCKA | Murieta Equestrian Center | Jason Flanders | Review and revision to Phase II SUF (.2); call with T. Brett re: same (.2) | 0.4 | $640.00 | $256.00 | $0.00 | 0 |
| 4/8/2024 | CCKA | Murieta Equestrian Center | Jason Flanders | Revisions to Motion for Summary Judgment in response to comments from D. Hunt | 0.3 | $640.00 | $192.00 | $0.00 | 0 |

# Exhibit 1

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|---|---|---|---|---|---|---|---|---|---|
| 4/8/2024 | CCKA | Murieta Equestrian Center | Jason Flanders | Revisions to Phase II Motion for Summary Judgment re: NPDES permitting, email update to D. Hunt re: same | 0.3 | $640.00 | $192.00 | $0.00 | 0 |
| 4/8/2024 | CCKA | Murieta Equestrian Center | Jason Flanders | Revisions to Phase II SUF re: discharges to waters of the United States | 0.3 | $640.00 | $192.00 | $0.00 | 0 |
| 4/8/2024 | CCKA | Murieta Equestrian Center | Jason Flanders | Review of draft Phase II Motion for Summary Judgment evidentiary exhibits | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 4/8/2024 | CCKA | Murieta Equestrian Center | Jason Flanders | Review of Phase II dry weather inspection video for Motion for Summary Judgment | 0.5 | $640.00 | $320.00 | $0.00 | 0 |
| 4/8/2024 | CCKA | Murieta Equestrian Center | Jason Flanders | Revisions to Phase II SUF, instructions to L. Marshall for updating same with quotations to evidence | 0.4 | $640.00 | $256.00 | $0.00 | 0 |
| 4/8/2024 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with T. Brett re: evidence for Phase II SUF | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 4/8/2024 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with T. Brett re: evidence supporting Phase II Motion for Summary Judgment SUF | 0.3 | $640.00 | $128.00 | $64.00 | 0.1 |
| 4/8/2024 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with D. Hunt re: scope of Phase I and Phase II evidence for Motion for Summary Judgment | 0.4 | $640.00 | $256.00 | $0.00 | 0 |
| 4/8/2024 | CCKA | Murieta Equestrian Center | Jason Flanders | Emails with co-counsel re: help on SUF | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 4/9/2024 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with T. Brett re: evidence for Motion for Summary Judgment | 0.1 | $640.00 | $0.00 | $64.00 | 0.1 |
| 4/9/2024 | CCKA | Murieta Equestrian Center | Jason Flanders | Review of evidence for Phase II Motion for Summary Judgment | 0.6 | $640.00 | $384.00 | $0.00 | 0 |
| 4/9/2024 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with E. Bustos re: organizing and bates stamping exhibits for Motion for Summary Judgment declaration | 0.2 | $640.00 | $64.00 | $64.00 | 0.1 |
| 4/9/2024 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with H. Beck re: citations to evidence for Phase II Motion for Summary Judgment SUF | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 4/9/2024 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with T. Brett re: citation to evidence for Phase II Motion for Summary Judgment | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 4/9/2024 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with T. Brett re: supplemental productions and Motion for Summary Judgment evidence | 0.3 | $640.00 | $192.00 | $0.00 | 0 |

# Exhibit 1

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|--------------------------------|
| 4/9/2024 | CCKA | Murieta Equestrian Center | Jason Flanders | Instructions to T. Brett re: curating Phase II Motion for Summary Judgment evidence | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 4/9/2024 | CCKA | Murieta Equestrian Center | Jason Flanders | Emails with California Coastkeeper Alliance staff re: McCurley depo | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 4/10/2024 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with H. Beck re: amending citations | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 4/10/2024 | CCKA | Murieta Equestrian Center | Jason Flanders | Review and edits to Phase II Motion for Summary Judgment and SUF | 1.0 | $640.00 | $640.00 | $0.00 | 0 |
| 4/10/2024 | CCKA | Murieta Equestrian Center | Jason Flanders | Revisions to Phase II Motion for Summary Judgment | 1.0 | $640.00 | $640.00 | $0.00 | 0 |
| 4/10/2024 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with T. Brett re: finalizing SUF and exhibit evidence | 0.2 | $640.00 | $128.00 | $0.00 | 0 |
| 4/10/2024 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with T. Brett re: horse wash video for Motion for Summary Judgment SUF | 0.3 | $640.00 | $192.00 | $0.00 | 0 |
| 4/10/2024 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with T. Brett re: Phase II Motion for Summary Judgment SUF | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 4/11/2024 | CCKA | Murieta Equestrian Center | Jason Flanders | Teams with Bustos re: status of MPA for tables. | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 4/11/2024 | CCKA | Murieta Equestrian Center | Jason Flanders | Draft questions for McCurley depo | 0.4 | $640.00 | $256.00 | $0.00 | 0 |
| 4/11/2024 | CCKA | Murieta Equestrian Center | Jason Flanders | Further prep for McCurley depo | 0.3 | $640.00 | $192.00 | $0.00 | 0 |
| 4/11/2024 | CCKA | Murieta Equestrian Center | Jason Flanders | Preparation for McCurley deposition | 1.0 | $640.00 | $640.00 | $0.00 | 0 |
| 4/11/2024 | CCKA | Murieta Equestrian Center | Jason Flanders | Review of documents and report in preparation for McCurley deposition | 0.7 | $640.00 | $448.00 | $0.00 | 0 |
| 4/11/2024 | CCKA | Murieta Equestrian Center | Jason Flanders | Draft conclusion to Motion for Summary Judgment | 0.3 | $640.00 | $192.00 | $0.00 | 0 |
| 4/11/2024 | CCKA | Murieta Equestrian Center | Jason Flanders | Edits to Motion for Summary Judgment length to improve pagination and page breaks | 0.3 | $640.00 | $192.00 | $0.00 | 0 |

# Exhibit 1

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|---|---|---|---|---|---|---|---|---|---|
| 4/11/2024 | CCKA | Murieta Equestrian Center | Jason Flanders | Final review and edit to entire Motion for Summary Judgment MPA | 0.8 | $640.00 | $512.00 | $0.00 | 0 |
| 4/11/2024 | CCKA | Murieta Equestrian Center | Jason Flanders | Review and edits to Flanders Dec. in support of Motion for Summary Judgment | 0.2 | $640.00 | $128.00 | $0.00 | 0 |
| 4/11/2024 | CCKA | Murieta Equestrian Center | Jason Flanders | Review and revisions to Motion for Summary Judgment based on D. Hunt comments to Motion for Summary Judgment including updating case law to violations section | 0.8 | $640.00 | $512.00 | $0.00 | 0 |
| 4/11/2024 | CCKA | Murieta Equestrian Center | Jason Flanders | Review of supplemental document production for McCurley depo | 0.3 | $640.00 | $192.00 | $0.00 | 0 |
| 4/11/2024 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with T. Brett re: evidence in SUF | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 4/11/2024 | CCKA | Murieta Equestrian Center | Jason Flanders | Correspondence and instructions to T. Brett to finalize rain data and address comments in Phase II Motion for Summary Judgment | 0.2 | $640.00 | $128.00 | $0.00 | 0 |
| 4/11/2024 | CCKA | Murieta Equestrian Center | Jason Flanders | Instructions to T. Brett re: rain tables | 0.2 | $640.00 | $128.00 | $0.00 | 0 |
| 4/11/2024 | CCKA | Murieta Equestrian Center | Jason Flanders | Email to California Coastkeeper Alliance co-counsel re: revisions to Swickard MIL | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 4/11/2024 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with J. Shefftz re: McCurley depo | 1.0 | $640.00 | $640.00 | $0.00 | 0 |
| 4/11/2024 | CCKA | Murieta Equestrian Center | Jason Flanders | Follow up call with T. Brett re: revisions to SUF and addition of evidence to the same. | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 4/12/2024 | CCKA | Murieta Equestrian Center | Jason Flanders | Travel to/from McCurly depo | 3.0 | $640.00 | $960.00 | $960.00 | 1.5 |
| 4/12/2024 | CCKA | Murieta Equestrian Center | Jason Flanders | Teleconference with E. Bustos re: extracting lease document between Murieta Equestrian Center and Carol Anderson Ward. | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 4/12/2024 | CCKA | Murieta Equestrian Center | Jason Flanders | Prep for McCurley depo | 0.3 | $640.00 | $192.00 | $0.00 | 0 |
| 4/12/2024 | CCKA | Murieta Equestrian Center | Jason Flanders | Preparation of fee settlement offer requested by opposing counsel, review of timeslips re: same, email to D. Hunt re: same | 0.3 | $640.00 | $192.00 | $0.00 | 0 |
| 4/12/2024 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with T. Brett re: evidence supporting SUF | 0.3 | $640.00 | $192.00 | $0.00 | 0 |

# Exhibit 1

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|--------------------------------|
| 4/12/2024 | CCKA | Murieta Equestrian Center | Jason Flanders | Taking of McCurley deposition | 3.0 | $640.00 | $1,920.00 | $0.00 | 0 |
| 4/12/2024 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with T. Brett re: compressing Ex. A for filing and issues with image resolution | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 4/15/2024 | CCKA | Murieta Equestrian Center | Jason Flanders | Instructions to T. Brett re: settlement demand | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 4/15/2024 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with D. Hunt re: McCurley depo, settlement offer, upcoming motion schedule | 0.5 | $640.00 | $320.00 | $0.00 | 0 |
| 4/15/2024 | CCKA | Murieta Equestrian Center | Jason Flanders | Draft follow up email to D. Hunt re: fee number / settlement offer to opposing counsel. | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 4/16/2024 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with T. Brett re: supplemental document production | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 4/17/2024 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with T. Brett re: scope of supplemental document production | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 4/18/2024 | CCKA | Murieta Equestrian Center | Jason Flanders | Email to opposing counsel re: settlement | 0.2 | $640.00 | $128.00 | $0.00 | 0 |
| 4/18/2024 | CCKA | Murieta Equestrian Center | Jason Flanders | Revisions to Swickard MIL | 1.1 | $640.00 | $704.00 | $0.00 | 0 |
| 4/18/2024 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with D. Hunt re: fee and settlement negotiations | 0.4 | $640.00 | $256.00 | $0.00 | 0 |
| 4/18/2024 | CCKA | Murieta Equestrian Center | Jason Flanders | Correspondence with D. Hunt re: settlement, review of prior offers re: same | 0.2 | $640.00 | $128.00 | $0.00 | 0 |
| 4/18/2024 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with T. Brett re: finalizing MIL to exclude Swickard Testimony | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 4/22/2024 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with T. Brett re: reply to motion to amend | 0.3 | $640.00 | $192.00 | $0.00 | 0 |
| 4/22/2024 | CCKA | Murieta Equestrian Center | Jason Flanders | Correspondence with T. Brett re: reply to motion to amend complaint | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 4/23/2024 | CCKA | Murieta Equestrian Center | Jason Flanders | Review of rules and procedures re: motion to seal, correspondence with T. Brett re: same | 0.1 | $640.00 | $64.00 | $0.00 | 0 |

# Exhibit 1

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|---|---|---|---|---|---|---|---|---|---|
| 4/23/2024 | CCKA | Murieta Equestrian Center | Jason Flanders | Email to J. Patterson re: Motion for Summary Judgment briefing schedule | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 4/23/2024 | CCKA | Murieta Equestrian Center | Jason Flanders | Emails from and to opposing counsel re: requested Motion for Summary Judgment briefing extensions | 0.4 | $640.00 | $256.00 | $0.00 | 0 |
| 4/23/2024 | CCKA | Murieta Equestrian Center | Jason Flanders | calls with D. Hunt regarding Defendant's requested Motion for Summary Judgment briefing extensions | 0.3 | $640.00 | $192.00 | $0.00 | 0 |
| 4/24/2024 | CCKA | Murieta Equestrian Center | Jason Flanders | Review of draft reply in support of motion to amend | 0.3 | $640.00 | $192.00 | $0.00 | 0 |
| 4/25/2024 | CCKA | Murieta Equestrian Center | Jason Flanders | Review and approval of stipulating re: Motion for Summary Judgment briefing schedule | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 4/25/2024 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with T. Brett re: reply to motion to amend | 0.2 | $640.00 | $128.00 | $0.00 | 0 |
| 4/27/2024 | CCKA | Murieta Equestrian Center | Jason Flanders | Draft reply re: motion to amend | 1.6 | $640.00 | $1,024.00 | $0.00 | 0 |
| 4/29/2024 | CCKA | Murieta Equestrian Center | Jason Flanders | Draft introduction to reply in support of motion to amend, edits to factual and discovery background section(.6); brief call with T. Brett re: same (.1) | 0.7 | $640.00 | $448.00 | $0.00 | 0 |
| 4/30/2024 | CCKA | Murieta Equestrian Center | Jason Flanders | Emails from and to opposing counsel re: Murieta Equestrian Center's requested extension, correspondence with co-counsel re: same | 0.2 | $640.00 | $128.00 | $0.00 | 0 |
| 5/1/2024 | CCKA | Murieta Equestrian Center | Jason Flanders | Draft request for remote appearance, instructions to E. Bustos re: same | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 5/1/2024 | CCKA | Murieta Equestrian Center | Jason Flanders | Further correspondence with all counsel re: defendant's requested extension for MIL opp | 0.3 | $640.00 | $192.00 | $0.00 | 0 |
| 5/1/2024 | CCKA | Murieta Equestrian Center | Jason Flanders | Correspondence with T. Brett, D. Hunt, and opposing counsel re: opposing counsel extension request | 0.3 | $640.00 | $192.00 | $0.00 | 0 |
| 5/1/2024 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with T. Brett re: prep for hearing on motion for leave to amend and negotiations with opposing counsel re: extending time for them to file opposition to Plaintiff's Motion in Limine. | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 5/6/2024 | CCKA | Murieta Equestrian Center | Jason Flanders | Review of court's order re: motion to seal and continuing motion to amend, email to co-counsel re: same | 0.2 | $640.00 | $128.00 | $0.00 | 0 |

# Exhibit 1

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|--------------------------------|----------------------------------|
| 5/6/2024 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with T. Brett re: prep for hearing on motion to amend | 0.3 | $640.00 | $128.00 | $64.00 | 0.1 |
| 5/7/2024 | CCKA | Murieta Equestrian Center | Jason Flanders | Emails with court clerk re: scheduling, call with D. Hunt re: same | 0.1 | $640.00 | $0.00 | $64.00 | 0.1 |
| 5/7/2024 | CCKA | Murieta Equestrian Center | Jason Flanders | Scheduling emails with the court, defendant, and in firm | 0.2 | $640.00 | $128.00 | $0.00 | 0 |
| 5/8/2024 | CCKA | Murieta Equestrian Center | Jason Flanders | Correspondence with T. Brett re: settlement and bankruptcy research | 0.3 | $640.00 | $192.00 | $0.00 | 0 |
| 5/8/2024 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with D. Hunt re: potential settlement and stay | 0.2 | $640.00 | $128.00 | $0.00 | 0 |
| 5/8/2024 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with D. Hunt re: settlement | 0.6 | $640.00 | $384.00 | $0.00 | 0 |
| 5/8/2024 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with S. Fried re: potential settlement and stay | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 5/8/2024 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with S. Fried re: settlement | 0.6 | $640.00 | $384.00 | $0.00 | 0 |
| 5/9/2024 | CCKA | Murieta Equestrian Center | Jason Flanders | Correspondence with D. Hunt re: mediation costs | 0.1 | $640.00 | $0.00 | $64.00 | 0.1 |
| 5/9/2024 | CCKA | Murieta Equestrian Center | Jason Flanders | Serial calls with S. Fried, D. Hunt, S. Bothwell, and T. Simpson re: mediation | 0.7 | $640.00 | $0.00 | $448.00 | 0.7 |
| 5/9/2024 | CCKA | Murieta Equestrian Center | Jason Flanders | Review and edit to defendant draft stip re: hearing briefing and mediation | 0.2 | $640.00 | $128.00 | $0.00 | 0 |
| 5/9/2024 | CCKA | Murieta Equestrian Center | Jason Flanders | Email to all counsel re: mediation and stipulation to continue deadlines | 0.2 | $640.00 | $128.00 | $0.00 | 0 |
| 5/9/2024 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with D. Hunt re: settlement | 0.6 | $640.00 | $384.00 | $0.00 | 0 |
| 5/9/2024 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with T. Brett re: settlement status and applicable market rates | 0.2 | $640.00 | $128.00 | $0.00 | 0 |
| 5/10/2024 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with J. Carusone re: bankruptcy | 0.4 | $640.00 | $256.00 | $0.00 | 0 |

# Exhibit 1

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|--------------------------------|
| 5/10/2024 | CCKA | Murieta Equestrian Center | Jason Flanders | Emails with S. Fried re: settlement | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 5/10/2024 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with D. Hunt re: bankruptcy counsel | 0.3 | $640.00 | $192.00 | $0.00 | 0 |
| 5/10/2024 | CCKA | Murieta Equestrian Center | Jason Flanders | Emails with co-counsel re: mediation, review of mediation information re: same | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 5/13/2024 | CCKA | Murieta Equestrian Center | Jason Flanders | Draft fee demand letter | 3.2 | $640.00 | $2,048.00 | $0.00 | 0 |
| 5/13/2024 | CCKA | Murieta Equestrian Center | Jason Flanders | Draft questions for bankruptcy attorney, correspondence with D. Hunt re: same, email to bankruptcy attorney re: same | 0.3 | $640.00 | $192.00 | $0.00 | 0 |
| 5/13/2024 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with T. Brett re: mediation | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 5/13/2024 | CCKA | Murieta Equestrian Center | Jason Flanders | Instructions to T. Brett re: fee settlement | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 5/13/2024 | CCKA | Murieta Equestrian Center | Jason Flanders | Multiple correspondence with T. Brett, D. Hunt, and mediator's office re: mediation | 0.3 | $640.00 | $192.00 | $0.00 | 0 |
| 5/13/2024 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with S. Fried re: settlement | 0.5 | $640.00 | $320.00 | $0.00 | 0 |
| 5/13/2024 | CCKA | Murieta Equestrian Center | Jason Flanders | Emails with J. Carusone and D. Hunt re: bankruptcy | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 5/13/2024 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with S. Fried re: mediation | 0.6 | $640.00 | $384.00 | $0.00 | 0 |
| 5/13/2024 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with T. Brett re: assistance with bankruptcy issues and locating consulting outside counsel. | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 5/14/2024 | CCKA | Murieta Equestrian Center | Jason Flanders | Research re: recent ED Cal market rates for mediation | 0.5 | $640.00 | $0.00 | $320.00 | 0.5 |
| 5/14/2024 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with D. Hunt re: mediation | 0.1 | $640.00 | $0.00 | $64.00 | 0.1 |
| 5/14/2024 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with D. Hunt re: mediation | 0.1 | $640.00 | $0.00 | $64.00 | 0.1 |

# Exhibit 1

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|--------------------------------|
| 5/14/2024 | CCKA | Murieta Equestrian Center | Jason Flanders | Revisions to fee demand letter | 0.5 | $640.00 | $320.00 | $0.00 | 0 |
| 5/14/2024 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with T. Brett re: fee demand letter | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 5/14/2024 | CCKA | Murieta Equestrian Center | Jason Flanders | Emails with all counsel re: mediation | 0.2 | $640.00 | $128.00 | $0.00 | 0 |
| 5/14/2024 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with D. Hunt re: mediation | 0.2 | $640.00 | $128.00 | $0.00 | 0 |
| 5/14/2024 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with J. Patterson and S. Fried re: mediation | 0.2 | $640.00 | $128.00 | $0.00 | 0 |
| 5/14/2024 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with S. Fried re: mediation | 0.2 | $640.00 | $128.00 | $0.00 | 0 |
| 5/14/2024 | CCKA | Murieta Equestrian Center | Jason Flanders | Email to all counsel re: fee demand letter | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 5/15/2024 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with T. Brett re: market rates | 0.1 | $640.00 | $0.00 | $64.00 | 0.1 |
| 5/15/2024 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with T. Brett re: mediation brief | 0.1 | $640.00 | $0.00 | $64.00 | 0.1 |
| 5/15/2024 | CCKA | Murieta Equestrian Center | Jason Flanders | Teams comms with E. Bustos confirming 5/17/24 mediation still on calendar as planned. | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 5/15/2024 | CCKA | Murieta Equestrian Center | Jason Flanders | Draft letter to S. Fried re: bankruptcy | 0.5 | $640.00 | $320.00 | $0.00 | 0 |
| 5/15/2024 | CCKA | Murieta Equestrian Center | Jason Flanders | Draft materials for Judge Newman for mediation | 0.2 | $640.00 | $128.00 | $0.00 | 0 |
| 5/15/2024 | CCKA | Murieta Equestrian Center | Jason Flanders | Draft mediation statement and prep for call with mediator | 0.2 | $640.00 | $128.00 | $0.00 | 0 |
| 5/15/2024 | CCKA | Murieta Equestrian Center | Jason Flanders | Summary of notes from BK attorney call for D. Hunt | 0.2 | $640.00 | $128.00 | $0.00 | 0 |
| 5/15/2024 | CCKA | Murieta Equestrian Center | Jason Flanders | Review and approval of retainer for J. Carosune | 0.2 | $640.00 | $128.00 | $0.00 | 0 |

# Exhibit 1

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|---|---|---|---|---|---|---|---|---|---|
| 5/15/2024 | CCKA | Murieta Equestrian Center | Jason Flanders | Instructions to T. Brett for support in fee negotiations | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 5/15/2024 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with S. Fried and J. Patterson re: mediation | 0.3 | $640.00 | $192.00 | $0.00 | 0 |
| 5/15/2024 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with S. Fried re: mediation | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 5/15/2024 | CCKA | Murieta Equestrian Center | Jason Flanders | Emails with J. Carosune re: bankruptcy | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 5/15/2024 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with D. Hunt in prep for call with mediator | 0.2 | $640.00 | $128.00 | $0.00 | 0 |
| 5/15/2024 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with D. Hunt re: mediation | 0.2 | $640.00 | $128.00 | $0.00 | 0 |
| 5/15/2024 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with Judge Newman re: mediation | 0.4 | $640.00 | $256.00 | $0.00 | 0 |
| 5/15/2024 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with Judson Cursone re: Murieta Equestrian Center's sham bankruptcy position | 0.7 | $640.00 | $448.00 | $0.00 | 0 |
| 5/15/2024 | CCKA | Murieta Equestrian Center | Jason Flanders | Emails with mediator's office re: mediation | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 5/16/2024 | CCKA | Murieta Equestrian Center | Jason Flanders | Draft bankruptcy letter to o/c | 0.5 | $640.00 | $320.00 | $0.00 | 0 |
| 5/16/2024 | CCKA | Murieta Equestrian Center | Jason Flanders | Draft letter to Murieta Equestrian Center re: bankruptcy | 1.5 | $640.00 | $960.00 | $0.00 | 0 |
| 5/17/2024 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with T. Brett re: cost and fee calculations | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 5/20/2024 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with T. Brett re: Consent Decree | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 5/20/2024 | CCKA | Murieta Equestrian Center | Jason Flanders | Email to opposing counsel re: 2024 market rates | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 5/21/2024 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with J. Carusone re: Consent Decree | 0.3 | $640.00 | $192.00 | $0.00 | 0 |

# Exhibit 1

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|----------------------------------|
| 5/22/2024 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with T. Brett consent decree | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 5/22/2024 | CCKA | Murieta Equestrian Center | Jason Flanders | Emails with co-counsel re: Consent Decree and bankruptcy | 0.2 | $640.00 | $128.00 | $0.00 | 0 |
| 5/23/2024 | CCKA | Murieta Equestrian Center | Jason Flanders | Revisions to Consent Decree | 0.9 | $640.00 | $576.00 | $0.00 | 0 |
| 5/23/2024 | CCKA | Murieta Equestrian Center | Jason Flanders | Further emails with colleagues and client re: potential SEP recipients | 0.3 | $640.00 | $192.00 | $0.00 | 0 |
| 5/23/2024 | CCKA | Murieta Equestrian Center | Jason Flanders | Work on settlement agreement including emails with M. Eaton; call with D. Hunt (.3); and revisions to Consent Decree | 0.8 | $640.00 | $512.00 | $0.00 | 0 |
| 5/24/2024 | CCKA | Murieta Equestrian Center | Jason Flanders | Draft Consent Decree revisions, sent to opposing counsel and mediator | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 5/24/2024 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with Judge Newman re: mediation | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 5/24/2024 | CCKA | Murieta Equestrian Center | Jason Flanders | Calls and emails with E. DeLacy re: conservation easement, email to D. Hunt re: same | 0.3 | $640.00 | $192.00 | $0.00 | 0 |
| 5/28/2024 | CCKA | Murieta Equestrian Center | Jason Flanders | Brief call (.2) and emails with D. Hunt re: drafting email to all counsel and J. Newman re: mediation (.3) | 0.5 | $640.00 | $320.00 | $0.00 | 0 |
| 5/29/2024 | CCKA | Murieta Equestrian Center | Jason Flanders | Edits to stipulation to modify briefing schedule (.2); call and emails with D | 0.4 | $640.00 | $256.00 | $0.00 | 0 |
| 6/27/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | ███████████████████ | 0.7 | $640.00 | $448.00 | $0.00 | 0 |
| 6/3/2024 | CCKA | Murieta Equestrian Center | Jason Flanders | Review and analysis of Great America mediation statement | 0.3 | $640.00 | $192.00 | $0.00 | 0 |
| 6/4/2024 | CCKA | Murieta Equestrian Center | Jason Flanders | Preparation for mediation | 0.5 | $640.00 | $320.00 | $0.00 | 0 |
| 6/4/2024 | CCKA | Murieta Equestrian Center | Jason Flanders | Attendance at mediation | 3.2 | $640.00 | $2,048.00 | $0.00 | 0 |
| 6/4/2024 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with T. Brett re: strategy for drafting complaint against Carol Anderson Ward and Trust. | 0.1 | $640.00 | $64.00 | $0.00 | 0 |

# Exhibit 1

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|---|---|---|---|---|---|---|---|---|---|
| 6/5/2024 | CCKA | Murieta Equestrian Center | Jason Flanders | Emails with mediator and opposing counsel re: settlement | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 6/5/2024 | CCKA | Murieta Equestrian Center | Jason Flanders | Further correspondence with opposing and co-counsel re: mediation | 0.2 | $640.00 | $128.00 | $0.00 | 0 |
| 6/6/2024 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with D. Hunt re planning for MSJ and MIL | 0.6 | $640.00 | $0.00 | $384.00 | 0.6 |
| 6/6/2024 | CCKA | Murieta Equestrian Center | Jason Flanders | Planning for staffing for Motion for Summary Judgment and MIL replies | 0.2 | $640.00 | $128.00 | $0.00 | 0 |
| 6/6/2024 | CCKA | Murieta Equestrian Center | Jason Flanders | Evaluation of def request to continue briefing for further settlement | 0.2 | $640.00 | $128.00 | $0.00 | 0 |
| 6/6/2024 | CCKA | Murieta Equestrian Center | Jason Flanders | Further emails with all counsel re: mediation and briefing schedule | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 6/10/2024 | CCKA | Murieta Equestrian Center | Jason Flanders | Draft Motion for Summary Judgment reply outline with proposed assignments for team | 0.2 | $640.00 | $128.00 | $0.00 | 0 |
| 6/10/2024 | CCKA | Murieta Equestrian Center | Jason Flanders | Draft Motion for Summary Judgment reply re: discharges of pollutants to waters of the United States | 0.6 | $640.00 | $384.00 | $0.00 | 0 |
| 6/10/2024 | CCKA | Murieta Equestrian Center | Jason Flanders | Draft response to ex parte application re: MIL | 0.3 | $640.00 | $192.00 | $0.00 | 0 |
| 6/10/2024 | CCKA | Murieta Equestrian Center | Jason Flanders | Review of ex parte application for additional time to oppose MIL | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 6/10/2024 | CCKA | Murieta Equestrian Center | Jason Flanders | Review of Murieta Equestrian Center Motion for Summary Judgment opp, response to statement of undisputed facts re: same, further statement of facts re: same | 0.8 | $640.00 | $512.00 | $0.00 | 0 |
| 6/11/2024 | CCKA | Murieta Equestrian Center | Jason Flanders | Revisions to response to ex parte application re: MIL, and declaration in support | 0.6 | $640.00 | $384.00 | $0.00 | 0 |
| 6/11/2024 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with T. Brett re: Def Motion for Summary Judgment SUF | 0.2 | $640.00 | $128.00 | $0.00 | 0 |
| 6/11/2024 | CCKA | Murieta Equestrian Center | Jason Flanders | Correspondence with L. Marshall re: Murieta Equestrian Center arguments re: Rancho Murieta Community Services District permit | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 6/11/2024 | CCKA | Murieta Equestrian Center | Jason Flanders | Emails with court clerk re: ex parte app on MIL schedule | 0.1 | $640.00 | $64.00 | $0.00 | 0 |

# Exhibit 1

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|--------------------------------|
| 6/11/2024 | CCKA | Murieta Equestrian Center | Jason Flanders | Follow up email to all co-counsel re: assignments for Motion for Summary Judgment reply | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 6/11/2024 | CCKA | Murieta Equestrian Center | Jason Flanders | Team meeting with California Coastkeeper Alliance co-counsel to discuss arguments and division of labor for Motion for Summary Judgment reply | 1.1 | $640.00 | $704.00 | $0.00 | 0 |
| 6/12/2024 | CCKA | Murieta Equestrian Center | Jason Flanders | Review of trial binder for hearing on Motion for Summary Judgment and MTA, email to E. Bustos re: same | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 6/12/2024 | CCKA | Murieta Equestrian Center | Jason Flanders | Draft reply to Motion for Summary Judgment re: discharges of pollutants to waters of the United States | 2.6 | $640.00 | $1,664.00 | $0.00 | 0 |
| 6/12/2024 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with T. Brett re: SUF | 0.3 | $640.00 | $128.00 | $64.00 | 0.1 |
| 6/12/2024 | CCKA | Murieta Equestrian Center | Jason Flanders | Emails with D. Hunt re: prep for 6/28 hearing | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 6/12/2024 | CCKA | Murieta Equestrian Center | Jason Flanders | Emails with K. Newman re: case status | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 6/13/2024 | CCKA | Murieta Equestrian Center | Jason Flanders | Draft Motion for Summary Judgment reply | 0.5 | $640.00 | $320.00 | $0.00 | 0 |
| 6/13/2024 | CCKA | Murieta Equestrian Center | Jason Flanders | Revisions to Motion for Summary Judgment reply brief | 0.7 | $640.00 | $448.00 | $0.00 | 0 |
| 6/13/2024 | CCKA | Murieta Equestrian Center | Jason Flanders | Correspondence with L. Marshall re: new 9th Cir precedent, follow up research re: same | 0.5 | $640.00 | $320.00 | $0.00 | 0 |
| 6/13/2024 | CCKA | Murieta Equestrian Center | Jason Flanders | Correspondence with co-counsel re: Motion for Summary Judgment reply third party beneficiary argument, brief research re: same | 0.2 | $640.00 | $128.00 | $0.00 | 0 |
| 6/14/2024 | CCKA | Murieta Equestrian Center | Jason Flanders | Draft Motion for Summary Judgment reply | 2.1 | $640.00 | $1,344.00 | $0.00 | 0 |
| 6/14/2024 | CCKA | Murieta Equestrian Center | Jason Flanders | Edited and commented on draft response to Murieta Equestrian Center SUF | 0.2 | $640.00 | $128.00 | $0.00 | 0 |
| 6/14/2024 | CCKA | Murieta Equestrian Center | Jason Flanders | Edits to Motion for Summary Judgment reply | 0.3 | $640.00 | $192.00 | $0.00 | 0 |
| 6/14/2024 | CCKA | Murieta Equestrian Center | Jason Flanders | Review and edit to Motion for Summary Judgment reply re: Rancho Murieta Community Services District permit | 0.3 | $640.00 | $192.00 | $0.00 | 0 |

# Exhibit 1

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|---|---|---|---|---|---|---|---|---|---|
| 6/14/2024 | CCKA | Murieta Equestrian Center | Jason Flanders | Revisions to Motion for Summary Judgment reply re: standing and discharges of pollutants | 0.3 | $640.00 | $192.00 | $0.00 | 0 |
| 6/14/2024 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with T. Brett re: Motion for Summary Judgment SUF objections and responses | 0.2 | $640.00 | $128.00 | $0.00 | 0 |
| 6/14/2024 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with D. Hunt re: Motion for Summary Judgment reply | 0.3 | $640.00 | $192.00 | $0.00 | 0 |
| 6/14/2024 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with T. Brett re: revisions to reply in support of motion for summary judgment. | 0.3 | $640.00 | $192.00 | $0.00 | 0 |
| 6/17/2024 | CCKA | Murieta Equestrian Center | Jason Flanders | Finalized response to def SUF | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 6/17/2024 | CCKA | Murieta Equestrian Center | Jason Flanders | Revisions to all of Phase II Motion for Summary Judgment reply (2.4); short call with T. Brett re: same (.1) | 2.5 | $640.00 | $1,600.00 | $0.00 | 0 |
| 6/17/2024 | CCKA | Murieta Equestrian Center | Jason Flanders | Revisions to citations in Motion for Summary Judgment reply | 0.3 | $640.00 | $192.00 | $0.00 | 0 |
| 6/17/2024 | CCKA | Murieta Equestrian Center | Jason Flanders | Review and revisions to documents for oral argument binder | 0.5 | $640.00 | $320.00 | $0.00 | 0 |
| 6/17/2024 | CCKA | Murieta Equestrian Center | Jason Flanders | Review of citations and edits to same for TOA | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 6/17/2024 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with T. Brett re: response to Def SUF in support of Motion for Summary Judgment | 0.2 | $640.00 | $128.00 | $0.00 | 0 |
| 6/17/2024 | CCKA | Murieta Equestrian Center | Jason Flanders | Email to T Trillo for Motion for Summary Judgment Motion to Amend trial binder | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 6/19/2024 | CCKA | Murieta Equestrian Center | Jason Flanders | Review of timeslips and Patterson dec re: potential fee offer, email to D. Hunt re: same | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 6/19/2024 | CCKA | Murieta Equestrian Center | Jason Flanders | Email to E. Bustos re: 6/28 hearing | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 6/19/2024 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with S. Fried re: settlement | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 6/19/2024 | CCKA | Murieta Equestrian Center | Jason Flanders | Email to D. Hunt re: settlement | 0.1 | $640.00 | $64.00 | $0.00 | 0 |

# Exhibit 1

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|---|---|---|---|---|---|---|---|---|---|
| 6/20/2024 | CCKA | Murieta Equestrian Center | Jason Flanders | Correspondence with T. Brett re: MIL opp | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 6/21/2024 | CCKA | Murieta Equestrian Center | Jason Flanders | Oral argument outline for motion to amend complaint | 0.9 | $640.00 | $576.00 | $0.00 | 0 |
| 6/21/2024 | CCKA | Murieta Equestrian Center | Jason Flanders | Prep for oral argument on Motion to Amend | 0.2 | $640.00 | $128.00 | $0.00 | 0 |
| 6/21/2024 | CCKA | Murieta Equestrian Center | Jason Flanders | Further correspondence with T. Brett re: arguments for Swickard MIL reply | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 6/24/2024 | CCKA | Murieta Equestrian Center | Jason Flanders | Correspondence with T. Brett and co-counsel re: finalizing MIL | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 6/25/2024 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with T. Brett re: next steps for completing reply in support of motion in limine to exclude Swickard testimony. | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 6/26/2024 | CCKA | Murieta Equestrian Center | Jason Flanders | Review edit comment and further instructions to T. Brett re: reply on MIL re: Swickard | 0.2 | $640.00 | $128.00 | $0.00 | 0 |
| 6/26/2024 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with K. Newman re: possible settlement pathways, email to client and co-counsel re: same | 0.2 | $640.00 | $128.00 | $0.00 | 0 |
| 6/26/2024 | CCKA | Murieta Equestrian Center | Jason Flanders | Correspondence with E. Bustos and D. Hunt re: rescheduling hearings for August | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 6/26/2024 | CCKA | Murieta Equestrian Center | Jason Flanders | Teams meeting with D. Hunt L. Marshall S. Bothwell re: next steps following reassignment and potential filing complaint against CAW | 0.6 | $640.00 | $384.00 | $0.00 | 0 |
| 6/26/2024 | CCKA | Murieta Equestrian Center | Jason Flanders | call with D. Hunt re: rescheduled hearings and avenues to resolution moving forward | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 6/27/2024 | CCKA | Murieta Equestrian Center | Jason Flanders | Review and edits to reply in support of MIL re: Swickard | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 6/27/2024 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with S. Fried re: complaint v. Carol Anderson Ward and potential settlement, email update to client and co-counsel re: same | 0.2 | $640.00 | $128.00 | $0.00 | 0 |
| 7/16/2024 | CCKA | Murieta Equestrian Center | Jason Flanders | Email to D. Hunt re: case status | 0.1 | $640.00 | $0.00 | $64.00 | 0.1 |
| 7/19/2024 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with D. Hunt re: case status and potential next steps | 0.5 | $640.00 | $320.00 | $0.00 | 0 |

# Exhibit 1

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|--------------------------------|
| 8/7/2024 | CCKA | Murieta Equestrian Center | Jason Flanders | Revisions to notice for rescheduling hearings, emails with E. Bustos and co-counsel re: same | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 8/7/2024 | CCKA | Murieta Equestrian Center | Jason Flanders | Review of order of reassignment, review of Mag. Riordan bio and calendar, internal emails re: rescheduling pending motions | 0.2 | $640.00 | $128.00 | $0.00 | 0 |
| 8/22/2024 | CCKA | Murieta Equestrian Center | Jason Flanders | Preliminary review and organization of documents and hearing binder for Motion for Summary Judgment Motion to Amend MIL | 0.3 | $640.00 | $192.00 | $0.00 | 0 |
| 8/22/2024 | CCKA | Murieta Equestrian Center | Jason Flanders | Brief legal research: Murieta Equestrian Center's request for supplemental briefing | 0.2 | $640.00 | $128.00 | $0.00 | 0 |
| 8/22/2024 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with D. Hunt re: Murieta Equestrian Center request for supplemental briefing | 0.2 | $640.00 | $128.00 | $0.00 | 0 |
| 8/22/2024 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with S. Fried re: supplemental briefing | 0.3 | $640.00 | $192.00 | $0.00 | 0 |
| 8/22/2024 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with T. Brett and E. Bustos re: following up with court regarding provision of documents requested to be filed under seal. | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 8/23/2024 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with T. Brett re: Murieta Equestrian Center request for supplemental briefing | 0.1 | $640.00 | $0.00 | $64.00 | 0.1 |
| 8/23/2024 | CCKA | Murieta Equestrian Center | Jason Flanders | Review of Murieta Equestrian Center request for supplemental briefing and to continue Motion for Summary Judgment hearing | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 8/23/2024 | CCKA | Murieta Equestrian Center | Jason Flanders | call with D. Hunt re: supplemental briefing request from Murieta Equestrian Center | 0.3 | $640.00 | $192.00 | $0.00 | 0 |
| 8/24/2024 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with D. Hunt re: Murieta Equestrian Center request for supplemental briefing | 0.6 | $640.00 | $384.00 | $0.00 | 0 |
| 8/24/2024 | CCKA | Murieta Equestrian Center | Jason Flanders | Email to co-counsel and staff re: response to Murieta Equestrian Center's request for supplemental briefing | 0.2 | $640.00 | $128.00 | $0.00 | 0 |
| 8/26/2024 | CCKA | Murieta Equestrian Center | Jason Flanders | Emails with co-counsel re: Murieta Equestrian Center supplemental briefing request | 0.1 | $640.00 | $0.00 | $64.00 | 0.1 |
| 8/26/2024 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with D. Hunt re: supplemental briefing | 0.2 | $640.00 | $128.00 | $0.00 | 0 |
| 8/27/2024 | CCKA | Murieta Equestrian Center | Jason Flanders | Teams chat with E. Bustos re: creating pleadings for request supplemental brief; review email with outline re: same. | 0.1 | $640.00 | $64.00 | $0.00 | 0 |

# Exhibit 1

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|---|---|---|---|---|---|---|---|---|---|
| 8/27/2024 | CCKA | Murieta Equestrian Center | Jason Flanders | Review of legal analysis of Loper Bright and Corner Pose supreme court decisions, review of Loper Bright re: application to APA | 0.3 | $640.00 | $192.00 | $0.00 | 0 |
| 8/27/2024 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with D. Hunt re: Murieta Equestrian Center request for supplemental briefing | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 8/27/2024 | CCKA | Murieta Equestrian Center | Jason Flanders | Emails with S. Fried re: supplemental briefing and sealed documents | 0.2 | $640.00 | $128.00 | $0.00 | 0 |
| 8/27/2024 | CCKA | Murieta Equestrian Center | Jason Flanders | Multiple scheduling emails with opposing counsel and co-counsel re: Motion for Summary Judgment hearing (.1); call with D. Hunt re: court order re: same (.1) | 0.2 | $640.00 | $128.00 | $0.00 | 0 |
| 8/28/2024 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with D. Hunt re: strategies, research questions, and delegation of work for supplemental brief re: Loper Bright | 0.9 | $640.00 | $576.00 | $0.00 | 0 |
| 8/28/2024 | CCKA | Murieta Equestrian Center | Jason Flanders | Correspondence with D. Hunt re: supplemental brief on Loper Bright | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 8/28/2024 | CCKA | Murieta Equestrian Center | Jason Flanders | Email outline of issues to research and for assignments re: supplemental brief re: Loper Bright to D. Hunt | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 8/29/2024 | CCKA | Murieta Equestrian Center | Jason Flanders | Review and summary of Loper Bright for supplemental briefing, email to D. Hunt re: same | 0.2 | $640.00 | $128.00 | $0.00 | 0 |
| 8/29/2024 | CCKA | Murieta Equestrian Center | Jason Flanders | Review of Loper Bright for supplemental brief | 1.4 | $640.00 | $896.00 | $0.00 | 0 |
| 8/29/2024 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with T. Brett re: strategy for supplemental briefing on loper bright. | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 8/30/2024 | CCKA | Murieta Equestrian Center | Jason Flanders | Correspondence with opposing counsel re: Motion for Summary Judgment hearing | 0.1 | $640.00 | $0.00 | $64.00 | 0.1 |
| 8/30/2024 | CCKA | Murieta Equestrian Center | Jason Flanders | Preparation for hearing on motion to amend | 0.4 | $640.00 | $256.00 | $0.00 | 0 |
| 8/30/2024 | CCKA | Murieta Equestrian Center | Jason Flanders | Further legal research re: statute of limitations to challenge Concentrated Animal Feeding Operation regulation, regulatory history including federal register notices for Concentrated Animal Feeding Operation regulation, and review of Waterkeeper Alliance v. U.S. Environmental Protection Agency re: challenges to the Concentrated Animal Feeding Operation rule | 1.3 | $640.00 | $832.00 | $0.00 | 0 |

# Exhibit 1

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|---|---|---|---|---|---|---|---|---|---|
| 8/30/2024 | CCKA | Murieta Equestrian Center | Jason Flanders | Review of statute of limitations for challenging U.S. Environmental Protection Agency regs and exceptions thereto | 0.2 | $640.00 | $128.00 | $0.00 | 0 |
| 8/30/2024 | CCKA | Murieta Equestrian Center | Jason Flanders | Correspondence with all counsel re: Motion for Summary Judgment hearing | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 9/3/2024 | CCKA | Murieta Equestrian Center | Jason Flanders | Draft summary of U.S. Environmental Protection Agency Concentrated Animal Feeding Operation regulations and U.S. Environmental Protection Agency Rapanos Guidance, summary of facts and procedural history in case re: same, instructions to T. Brett for further research and writing re: same | 0.6 | $640.00 | $384.00 | $0.00 | 0 |
| 9/3/2024 | CCKA | Murieta Equestrian Center | Jason Flanders | Draft summary of Loper Bright, intro, and outline of remaining discussion re: supplemental brief | 1.1 | $640.00 | $704.00 | $0.00 | 0 |
| 9/3/2024 | CCKA | Murieta Equestrian Center | Jason Flanders | Draft supplemental brief re: Loper on Clean Water Act regulatory history, revised introduction, and outline of relevant factual and procedural history | 1.0 | $640.00 | $640.00 | $0.00 | 0 |
| 9/3/2024 | CCKA | Murieta Equestrian Center | Jason Flanders | Emails with Judge Newman re: settlement (.2); and brief call with D. Hunt re: same (.1) | 0.3 | $640.00 | $192.00 | $0.00 | 0 |
| 9/4/2024 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with T. Brett re: supplemental Loper Bright case | 0.2 | $640.00 | $0.00 | $128.00 | 0.2 |
| 9/4/2024 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with T. Brett re: supplemental Loper Bright brief and U.S. Environmental Protection Agency Rapanos Guidance | 0.2 | $640.00 | $128.00 | $0.00 | 0 |
| 9/5/2024 | CCKA | Murieta Equestrian Center | Jason Flanders | Edits to Murieta Equestrian Center factual background in supplemental Loper Bright brief | 0.3 | $640.00 | $192.00 | $0.00 | 0 |
| 9/6/2024 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with T. Brett re: revisions to Loper Bright Brief. | 0.1 | $640.00 | $0.00 | $64.00 | 0.1 |
| 9/9/2024 | CCKA | Murieta Equestrian Center | Jason Flanders | Review of T. Brett edits to supplemental Loper Bright brief | 0.1 | $640.00 | $0.00 | $64.00 | 0.1 |
| 9/9/2024 | CCKA | Murieta Equestrian Center | Jason Flanders | Draft Loper Bright supplemental brief re: Murieta Equestrian Centerhanisms for judicial review, Waterkeeper Alliance and Nat'l Pork Producers background, analysis of same, edits to factual background | 1.9 | $640.00 | $1,216.00 | $0.00 | 0 |
| 9/10/2024 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with D. Hunt re: Loper Bright supplemental brief | 0.7 | $640.00 | $448.00 | $0.00 | 0 |

# Exhibit 1

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|---|---|---|---|---|---|---|---|---|---|
| 9/10/2024 | CCKA | Murieta Equestrian Center | Jason Flanders | Email to Waterkeeper Alliance counsel re: supplemental Loper Bright brief | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 9/11/2024 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with D. Hunt re: settlement inquiry from K. Newman | 0.1 | $640.00 | $0.00 | $64.00 | 0.1 |
| 9/11/2024 | CCKA | Murieta Equestrian Center | Jason Flanders | Edits to whole of Loper Bright supplemental brief | 0.8 | $640.00 | $512.00 | $0.00 | 0 |
| 9/11/2024 | CCKA | Murieta Equestrian Center | Jason Flanders | Review of claim for fees and costs in response to request from mediator K. Newman, email to D. Hunt re: same | 0.3 | $640.00 | $192.00 | $0.00 | 0 |
| 9/11/2024 | CCKA | Murieta Equestrian Center | Jason Flanders | Instructions to T. Brett re: argument Concentrated Animal Feeding Operation rule is consistent with U.S. Environmental Protection Agency authority and statute | 0.2 | $640.00 | $128.00 | $0.00 | 0 |
| 9/11/2024 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with D. Hunt re: call from K. Newman | 0.2 | $640.00 | $128.00 | $0.00 | 0 |
| 9/11/2024 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with Judge Newman re: settlement | 0.3 | $640.00 | $192.00 | $0.00 | 0 |
| 9/11/2024 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with K. Newman re: settlement | 0.2 | $640.00 | $128.00 | $0.00 | 0 |
| 9/12/2024 | CCKA | Murieta Equestrian Center | Jason Flanders | Draft arguments re: statutory authority for Concentrated Animal Feeding Operation regs for supplemental brief | 0.3 | $640.00 | $192.00 | $0.00 | 0 |
| 9/12/2024 | CCKA | Murieta Equestrian Center | Jason Flanders | Revisions to Loper Bright brief re: validity of Concentrated Animal Feeding Operation regulations | 1.0 | $640.00 | $640.00 | $0.00 | 0 |
| 9/12/2024 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with T. Brett re: Loper Bright brief and ag stormwater exemption | 0.6 | $640.00 | $384.00 | $0.00 | 0 |
| 9/12/2024 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with T. Brett re: Loper Bright brief re: validity of Concentrated Animal Feeding Operation regulations | 0.2 | $640.00 | $128.00 | $0.00 | 0 |
| 9/12/2024 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with T. Brett re: Loper Bright supplemental brief | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 9/12/2024 | CCKA | Murieta Equestrian Center | Jason Flanders | Review of regulatory history of Concentrated Animal Feeding Operation regs for Loper Bright | 0.2 | $640.00 | $128.00 | $0.00 | 0 |
| 9/12/2024 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with D. Hunt re: Loper Bright supplemental brief | 0.7 | $640.00 | $448.00 | $0.00 | 0 |

# Exhibit 1

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|---|---|---|---|---|---|---|---|---|---|
| 9/12/2024 | CCKA | Murieta Equestrian Center | Jason Flanders | Emails with Waterkeeper Alliance and T. Brett re: Loper Bright briefing on Concentrated Animal Feeding Operation regs | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 9/13/2024 | CCKA | Murieta Equestrian Center | Jason Flanders | Follow up call with T. Brett re: revisions to loper bright supplemental brief. | 0.1 | $640.00 | $0.00 | $64.00 | 0.1 |
| 9/13/2024 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with T. Brett re: strategy for revisions to loper bright brief. | 0.2 | $640.00 | $0.00 | $128.00 | 0.2 |
| 9/13/2024 | CCKA | Murieta Equestrian Center | Jason Flanders | Draft Loper Bright supplemental brief re: Concentrated Animal Feeding Operation regs | 0.7 | $640.00 | $448.00 | $0.00 | 0 |
| 9/13/2024 | CCKA | Murieta Equestrian Center | Jason Flanders | Follow up call with T. Brett re: research into applicability of judicial bar at 1369(b) to Concentrated Animal Feeding Operation regs. | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 9/16/2024 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with T. Brett re: Loper Bright brief | 0.2 | $640.00 | $0.00 | $128.00 | 0.2 |
| 9/16/2024 | CCKA | Murieta Equestrian Center | Jason Flanders | Final review and revisions to Loper Bright supplemental brief | 1.7 | $640.00 | $1,088.00 | $0.00 | 0 |
| 9/16/2024 | CCKA | Murieta Equestrian Center | Jason Flanders | Revision to all of Loper Bright supplemental brief | 0.2 | $640.00 | $128.00 | $0.00 | 0 |
| 9/16/2024 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with D. Hunt re: Loper Bright brief | 1.6 | $640.00 | $960.00 | $64.00 | 0.1 |
| 9/16/2024 | CCKA | Murieta Equestrian Center | Jason Flanders | Correspondence with D. Hunt re: Murieta Equestrian Center's Loper Bright brief | 0.2 | $640.00 | $128.00 | $0.00 | 0 |
| 9/16/2024 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with T. Brett re: subsequent research into whether U.S. Environmental Protection Agency is indispensable party to citizen enforcement actions. | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 9/16/2024 | CCKA | Murieta Equestrian Center | Jason Flanders | Follow up call with T. Brett re: research into cases holding that U.S. Environmental Protection Agency is not necessary and indispensable party to Clean Water Act citizen suit to incorporate into supplemental loper bright brief. | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 9/16/2024 | CCKA | Murieta Equestrian Center | Jason Flanders | Follow up call with T. Brett re: revisions to loper bright supplemental brief; argument re: U.S. Environmental Protection Agency not being necessary and indispensable party. | 0.1 | $640.00 | $64.00 | $0.00 | 0 |

# Exhibit 1

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|--------------------------------|
| 9/17/2024 | CCKA | Murieta Equestrian Center | Jason Flanders | Additional evidentiary objections re: admin record evidence | 0.5 | $640.00 | $320.00 | $0.00 | 0 |
| 9/17/2024 | CCKA | Murieta Equestrian Center | Jason Flanders | Draft objections to Murieta Equestrian Center supplemental brief facts and evidence | 1.9 | $640.00 | $1,216.00 | $0.00 | 0 |
| 9/17/2024 | CCKA | Murieta Equestrian Center | Jason Flanders | Review of Murieta Equestrian Center supplemental Loper Bright brief and attached material | 0.3 | $640.00 | $192.00 | $0.00 | 0 |
| 9/17/2024 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with T. Brett re: prep for hearing on motion to amend | 0.2 | $640.00 | $128.00 | $0.00 | 0 |
| 9/17/2024 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with D. Hunt re: Murieta Equestrian Center's Loper Bright suppleme | 0.3 | $640.00 | $192.00 | $0.00 | 0 |
| 9/17/2024 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with Judge Newman re: potential settlement | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 9/17/2024 | CCKA | Murieta Equestrian Center | Jason Flanders | Correspondence with D. Hunt re: evidentiary objections | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 9/17/2024 | CCKA | Murieta Equestrian Center | Jason Flanders | Email to K. Foster re: supplemental Loper Bright brief | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 9/17/2024 | CCKA | Murieta Equestrian Center | Jason Flanders | Email to mediator K. Newman re: supplemental briefing | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 9/18/2024 | CCKA | Murieta Equestrian Center | Jason Flanders | Revisions to objections regarding administrative record rules | 0.4 | $640.00 | $256.00 | $0.00 | 0 |
| 9/18/2024 | CCKA | Murieta Equestrian Center | Jason Flanders | Review of recent Clean Water Act case law | 0.3 | $640.00 | $192.00 | $0.00 | 0 |
| 9/18/2024 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with D. Hunt re: case strategy and settlement | 0.4 | $640.00 | $256.00 | $0.00 | 0 |
| 9/19/2024 | CCKA | Murieta Equestrian Center | Jason Flanders | Review of second amended complaint | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 9/19/2024 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with T. Brett re: Motion to Amend hearing | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 9/23/2024 | CCKA | Murieta Equestrian Center | Jason Flanders | Correspondence with D. Hunt re: oral argument on three motions | 0.1 | $640.00 | $64.00 | $0.00 | 0 |

# Exhibit 1

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|---|---|---|---|---|---|---|---|---|---|
| 9/24/2024 | CCKA | Murieta Equestrian Center | Jason Flanders | Review of case summaries in preparation for hearing on motion to amend complaint | 0.3 | $640.00 | $192.00 | $0.00 | 0 |
| 9/27/2024 | CCKA | Murieta Equestrian Center | Jason Flanders | MSJ oral argument prep | 1.1 | $640.00 | $704.00 | $0.00 | 0 |
| 9/30/2024 | CCKA | Murieta Equestrian Center | Jason Flanders | Oral argument prep for Phase II Motion for Summary Judgment | 0.8 | $640.00 | $512.00 | $0.00 | 0 |
| 9/30/2024 | CCKA | Murieta Equestrian Center | Jason Flanders | Prep for oral argument on motion to amend complaint | 0.5 | $640.00 | $320.00 | $0.00 | 0 |
| 9/30/2024 | CCKA | Murieta Equestrian Center | Jason Flanders | Call from K. Newman re: potential settlement, email summary to D. Hunt re: same | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 10/1/2024 | CCKA | Murieta Equestrian Center | Jason Flanders | Prep for oral argument on motion to amend | 0.8 | $640.00 | $512.00 | $0.00 | 0 |
| 10/1/2024 | CCKA | Murieta Equestrian Center | Jason Flanders | Prep for oral argument re: Phase II Motion for Summary Judgment | 0.3 | $640.00 | $192.00 | $0.00 | 0 |
| 10/2/2024 | CCKA | Murieta Equestrian Center | Jason Flanders | Prep for oral argument on motion to amend complaint | 0.5 | $640.00 | $320.00 | $0.00 | 0 |
| 10/3/2024 | CCKA | Murieta Equestrian Center | Jason Flanders | Teams comms with E. Bustos re: contact Judge Riordan's courtroom deputy to inquire on protocol for PowerPoint/demonstrative exhibits. | 0.1 | $640.00 | $0.00 | $64.00 | 0.1 |
| 10/3/2024 | CCKA | Murieta Equestrian Center | Jason Flanders | Teams comms with E. Bustos re: equipment needed to use laptop in Eastern District of California courtroom for motion hearing | 0.2 | $640.00 | $0.00 | $128.00 | 0.2 |
| 10/3/2024 | CCKA | Murieta Equestrian Center | Jason Flanders | Prep for hearing on Motion for Summary Judgment | 1.3 | $640.00 | $832.00 | $0.00 | 0 |
| 10/3/2024 | CCKA | Murieta Equestrian Center | Jason Flanders | Preparation of oral argument for Phase II Motion for Summary Judgment | 0.2 | $640.00 | $128.00 | $0.00 | 0 |
| 10/3/2024 | CCKA | Murieta Equestrian Center | Jason Flanders | A108 Communicate (other external) Video conference with D. Hunt to prepare for October 8 oral argument | 2.6 | $640.00 | $1,600.00 | $64.00 | 0.1 |
| 10/6/2024 | CCKA | Murieta Equestrian Center | Jason Flanders | Draft power point for Motion for Summary Judgment oral argument re: discharges of pollutants to waters of the United States | 2.2 | $640.00 | $1,408.00 | $0.00 | 0 |

# Exhibit 1

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|---|---|---|---|---|---|---|---|---|---|
| 10/6/2024 | CCKA | Murieta Equestrian Center | Jason Flanders | Draft power point slides for Motion for Summary Judgment hearing re: failure to obtain permit coverage | 1.1 | $640.00 | $704.00 | $0.00 | 0 |
| 10/7/2024 | CCKA | Murieta Equestrian Center | Jason Flanders | Prep for hearing on motion to amend complaint | 0.3 | $640.00 | $192.00 | $0.00 | 0 |
| 10/7/2024 | CCKA | Murieta Equestrian Center | Jason Flanders | Prep for hearing on MTA | 0.4 | $640.00 | $256.00 | $0.00 | 0 |
| 10/7/2024 | CCKA | Murieta Equestrian Center | Jason Flanders | Preparation for hearing on motion to amend | 0.2 | $640.00 | $128.00 | $0.00 | 0 |
| 10/7/2024 | CCKA | Murieta Equestrian Center | Jason Flanders | Review of oral argument outline re: motion to amend, review of Brett declaration and exhibits re: same (.3); call with T. Brett re: same (.2) | 0.5 | $640.00 | $320.00 | $0.00 | 0 |
| 10/7/2024 | CCKA | Murieta Equestrian Center | Jason Flanders | Updates to outlines, demonstratives, and other materials for hearing on Motion for Summary Judgment and MTA | 0.7 | $640.00 | $448.00 | $0.00 | 0 |
| 10/7/2024 | CCKA | Murieta Equestrian Center | Jason Flanders | Final review and polishing of PowerPoint for Motion for Summary Judgment | 0.3 | $640.00 | $192.00 | $0.00 | 0 |
| 10/7/2024 | CCKA | Murieta Equestrian Center | Jason Flanders | Revisions to power point on Motion for Summary Judgment | 0.4 | $640.00 | $256.00 | $0.00 | 0 |
| 10/7/2024 | CCKA | Murieta Equestrian Center | Jason Flanders | Review of Murieta Equestrian Center responses to California Coastkeeper Alliance's evidentiary objections re: supplemental briefing | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 10/7/2024 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with D. Hunt re: Motion for Summary Judgment and injunctive relief | 0.3 | $640.00 | $192.00 | $0.00 | 0 |
| 10/7/2024 | CCKA | Murieta Equestrian Center | Jason Flanders | Meeting with D. Hunt in prep for hearing on Motion for Summary Judgment, MTA, and MIL | 1.0 | $640.00 | $640.00 | $0.00 | 0 |
| 10/8/2024 | CCKA | Murieta Equestrian Center | Jason Flanders | Travel to and from oral argument on Motion for Summary Judgment, MT | 3.0 | $640.00 | $960.00 | $960.00 | 1.5 |
| 10/8/2024 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with T. Brett re: hearing on motion for leave to amend, motion for summary judgment, and motion in limine. | 0.1 | $640.00 | $0.00 | $64.00 | 0.1 |
| 10/8/2024 | CCKA | Murieta Equestrian Center | Jason Flanders | Prep for hearing on Motion for Summary Judgment and MTA | 0.2 | $640.00 | $128.00 | $0.00 | 0 |
| 10/8/2024 | CCKA | Murieta Equestrian Center | Jason Flanders | Oral argument on Motion for Summary Judgment, MTA, MIL | 2.0 | $640.00 | $1,280.00 | $0.00 | 0 |

# Exhibit 1

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|---|---|---|---|---|---|---|---|---|---|
| 11/22/2024 | CCKA | Murieta Equestrian Center | Jason Flanders | Draft injunctive relief for California Coastkeeper Alliance co-counsel review | 0.8 | $640.00 | $512.00 | $0.00 | 0 |
| 11/22/2024 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with D. Hunt re: injunctive relief | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 11/22/2024 | CCKA | Murieta Equestrian Center | Jason Flanders | Call with I. Wren re: draft injunctive relief | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 11/24/2024 | CCKA | Murieta Equestrian Center | Jason Flanders | Revisions to draft injunctive relief for email review to I. Wren | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 11/25/2024 | CCKA | Murieta Equestrian Center | Jason Flanders | Emails with co-counsel re: injunctive relief | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 11/25/2024 | CCKA | Murieta Equestrian Center | Jason Flanders | Emails with D. Hunt re: upcoming filing obligations | 0.2 | $640.00 | $128.00 | $0.00 | 0 |
| 11/25/2024 | CCKA | Murieta Equestrian Center | Jason Flanders | Emails with I. Wren re: injunctive relief | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 11/26/2024 | CCKA | Murieta Equestrian Center | Jason Flanders | call with D. Hunt re: case strategy, settlement prospects, and next steps following meet and confer with opposing counsel re: injunctive relief | 0.6 | $640.00 | $384.00 | $0.00 | 0 |
| 12/3/2024 | CCKA | Murieta Equestrian Center | Jason Flanders | Multiple correspondence with opposing counsel re: injunctive relief | 0.2 | $640.00 | $128.00 | $0.00 | 0 |
| 12/5/2024 | CCKA | Murieta Equestrian Center | Jason Flanders | Instructions to E. Bustos re: creating and filing joint statement on injunctive relief | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 12/5/2024 | CCKA | Murieta Equestrian Center | Jason Flanders | Correspondence with co-counsel and opposing counsel re: joint statement on injunctive relief | 0.2 | $640.00 | $128.00 | $0.00 | 0 |
| 12/5/2024 | CCKA | Murieta Equestrian Center | Jason Flanders | Correspondence with opposing counsel re: joint statement on injunctive relief | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 12/9/2024 | CCKA | Murieta Equestrian Center | Jason Flanders | Telephone call with E. Bustos re: lodging of erroneous proposed order at ECF docket 165. | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 12/9/2024 | CCKA | Murieta Equestrian Center | Jason Flanders | Draft supplemental statement re: order on injunctive relief, correspondence with co-counsel and staff re: same | 0.3 | $640.00 | $192.00 | $0.00 | 0 |
| 12/10/2024 | CCKA | Murieta Equestrian Center | Jason Flanders | Review and comment on draft supplemental statement | 0.1 | $640.00 | $64.00 | $0.00 | 0 |

# Exhibit 1

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|---|---|---|---|---|---|---|---|---|---|
| 12/10/2024 | CCKA | Murieta Equestrian Center | Jason Flanders | Correspondence with D. Hunt re: multiple pleadings | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 7/1/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | | 0.6 | $640.00 | $384.00 | $0.00 | 0 |
| 7/6/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | | 0.3 | $640.00 | $192.00 | $0.00 | 0 |
| 8/31/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | | 0.1 | $640.00 | $0.00 | $64.00 | 0.1 |
| 10/6/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | | 0.5 | $640.00 | $320.00 | $0.00 | 0 |
| 11/3/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | | 0.9 | $640.00 | $576.00 | $0.00 | 0 |
| 11/21/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | | 0.3 | $640.00 | $192.00 | $0.00 | 0 |
| 11/29/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 12/2/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 12/8/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | | 0.6 | $640.00 | $384.00 | $0.00 | 0 |
| 12/8/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 12/9/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 12/16/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 12/16/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 12/16/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | | 0.1 | $640.00 | $0.00 | $64.00 | 0.1 |

# Exhibit 1

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|---|---|---|---|---|---|---|---|---|---|
| 1/18/2023 | CCKA | Murieta Equestrian Center | Jason Flanders | | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 11/30/2023 | CCKA | Murieta Equestrian Center | Jason Flanders | | 0.1 | $640.00 | $0.00 | $64.00 | 0.1 |
| 1/19/2024 | CCKA | Murieta Equestrian Center | Jason Flanders | | 0.7 | $640.00 | $448.00 | $0.00 | 0 |
| 1/19/2024 | CCKA | Murieta Equestrian Center | Jason Flanders | | 0.5 | $640.00 | $320.00 | $0.00 | 0 |
| 1/23/2024 | CCKA | Murieta Equestrian Center | Jason Flanders | | 0.1 | $640.00 | $0.00 | $64.00 | 0.1 |
| 1/30/2024 | CCKA | Murieta Equestrian Center | Jason Flanders | | 1.4 | $640.00 | $0.00 | $896.00 | 1.4 |
| 5/9/2024 | CCKA | Murieta Equestrian Center | Jason Flanders | | 0.1 | $640.00 | $0.00 | $64.00 | 0.1 |
| 5/10/2024 | CCKA | Murieta Equestrian Center | Jason Flanders | | 0.6 | $640.00 | $384.00 | $0.00 | 0 |
| 5/15/2024 | CCKA | Murieta Equestrian Center | Jason Flanders | | 0.2 | $640.00 | $128.00 | $0.00 | 0 |
| 6/3/2024 | CCKA | Murieta Equestrian Center | Jason Flanders | | 1.2 | $640.00 | $768.00 | $0.00 | 0 |
| 6/3/2024 | CCKA | Murieta Equestrian Center | Jason Flanders | | 1.5 | $640.00 | $960.00 | $0.00 | 0 |
| 11/3/2021 | CCKA | Murieta Equestrian Center | Kenya Rothstein | Begin researching plaintiff voluntarily dismisses claim under Federal Rule of Civil Procedure 41(a)(10) and refiles. | 1.0 | $218.00 | $218.00 | $0.00 | 0 |
| 11/4/2021 | CCKA | Murieta Equestrian Center | Kenya Rothstein | Continue research on Federal Rule of Civil Procedure 41(a)(1) claims. | 5.0 | $218.00 | $1,090.00 | $0.00 | 0 |
| 11/11/2021 | CCKA | Murieta Equestrian Center | Kenya Rothstein | Research on which waters of the United States rule is effective. | 1.3 | $218.00 | $283.40 | $0.00 | 0 |
| 1/28/2022 | CCKA | Murieta Equestrian Center | Kenya Rothstein | Distinguished Johnson and Sprague cases cited by defense counsel and compared them to the facts of case. | 1.4 | $345.00 | $483.00 | $0.00 | 0 |

# Exhibit 1

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|---|---|---|---|---|---|---|---|---|---|
| 1/31/2022 | CCKA | Murieta Equestrian Center | Kenya Rothstein | Continued analyzing and distinguishing cases and started researching for Magistrate Barnes orders (ED Cal) re: leave to amend. | 3.1 | $345.00 | $1,069.50 | $0.00 | 0 |
| 1/31/2022 | CCKA | Murieta Equestrian Center | Kenya Rothstein | Continued researching Magistrate Barnes orders (ED Cal) re: leave to amend. | 1.7 | $345.00 | $586.50 | $0.00 | 0 |
| 1/31/2022 | CCKA | Murieta Equestrian Center | Kenya Rothstein | Determined next steps - distinguishing cases cited by defense counsel | 0.1 | $345.00 | $34.50 | $0.00 | 0 |
| 2/1/2022 | CCKA | Murieta Equestrian Center | Kenya Rothstein | Finalized memo re: leave to amend and added orders by Magistrate Barnes re: leave to amend. | 0.2 | $345.00 | $69.00 | $0.00 | 0 |
| 4/13/2022 | CCKA | Murieta Equestrian Center | Kenya Rothstein | Start research on service options after 3 failed attempts at personal ser | 0.7 | $345.00 | $241.50 | $0.00 | 0 |
| 4/15/2022 | CCKA | Murieta Equestrian Center | Kenya Rothstein | Continue research on service options after 3 failed attempts at personal service on a third party trustee. | 0.8 | $345.00 | $276.00 | $0.00 | 0 |
| 11/6/2018 | CCKA | Murieta Equestrian Center | L. Wood | Create new matter. | 0.1 | $218.00 | $0.00 | $21.80 | 0.1 |
| 3/11/2024 | CCKA | Murieta Equestrian Center | Lauren Marshall | Attend virtual meet and confer with Attorneys J. Flanders, T. Brett, D. Hunt, S. Fried, and J. Patterson in connection with ongoing discovery dispute concerning the Phase II deposition of Ian Wren. | 0.7 | $520.00 | $0.00 | $364.00 | 0.7 |
| 3/12/2024 | CCKA | Murieta Equestrian Center | Lauren Marshall | Review and revise Motion in Limine to exclude Defendant's expert T. Swickard. | 1.0 | $520.00 | $520.00 | $0.00 | 0 |
| 3/13/2024 | CCKA | Murieta Equestrian Center | Lauren Marshall | Review and revise Motion in Limine to exclude expert testimony of Mr. Swickard (2.7); review Mr. Swickard's Expert Report in connection with the same (0.7); review expert report of Plaintiff's expert Ian Wren in connection with the same (0.5). | 3.9 | $520.00 | $2,028.00 | $0.00 | 0 |
| 3/15/2024 | CCKA | Murieta Equestrian Center | Lauren Marshall | Review and revise MIL to exclude testimony of defense expert T. Swickard (1.3); email with attorneys J. Flanders, T. Brett, and D. Hunt regarding the same (0.2). | 1.5 | $520.00 | $780.00 | $0.00 | 0 |
| 3/20/2024 | CCKA | Murieta Equestrian Center | Lauren Marshall | Meeting with Attorneys T. Brett, J. Flanders, and D. Hunt to discuss outstanding discovery needs, [redacted], and forthcoming motions. | 1.3 | $520.00 | $0.00 | $676.00 | 1.3 |
| 3/20/2024 | CCKA | Murieta Equestrian Center | Lauren Marshall | Review draft Motion for Summary Judgment - Phase II. | 1.0 | $520.00 | $520.00 | $0.00 | 0 |

# Exhibit 1

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|---|---|---|---|---|---|---|---|---|---|
| 3/29/2024 | CCKA | Murieta Equestrian Center | Lauren Marshall | Attend and meet and confer with Attorneys T. Brett, J. Flanders, D. Hunt, S. Friend, and J. Patterson regarding Plaintiff's forthcoming motion for leave to file Third Amended Complaint, potential settlement discussions, and requested extension of rebuttal expert deadline. | 0.9 | $520.00 | $0.00 | $468.00 | 0.9 |
| 3/29/2024 | CCKA | Murieta Equestrian Center | Lauren Marshall | Email with Attorneys D. Hunt and J. Flanders regarding addition of Trustee/Trust as Defendant and how to do so; review Federal Rule of Civil Procedure and prior filings in connection with confirmation of proper procedures for the same. | 0.4 | $520.00 | $208.00 | $0.00 | 0 |
| 3/29/2024 | CCKA | Murieta Equestrian Center | Lauren Marshall | Discussion with Attorneys D. Hunt, T. Brett, and J. Flanders regarding outstanding tasks and research needs for forthcoming Motion Seeking Leave to File Third Amended Complaint. | 0.5 | $520.00 | $260.00 | $0.00 | 0 |
| 3/29/2024 | CCKA | Murieta Equestrian Center | Lauren Marshall | Draft Proposed Third Amended Complaint. | 1.2 | $520.00 | $0.00 | $624.00 | 1.2 |
| 3/31/2024 | CCKA | Murieta Equestrian Center | Lauren Marshall | Draft, review, and revise proposed Third Amended Complaint; review research and notes on RCO doctrine, alter ego theory, and trust liability in connection with the same. | 1.1 | $520.00 | $0.00 | $572.00 | 1.1 |
| 4/1/2024 | CCKA | Murieta Equestrian Center | Lauren Marshall | Correspond with Attorneys D. Hunt, J. Flanders, and T. Brett regarding bankruptcy concerns. | 0.2 | $520.00 | $0.00 | $104.00 | 0.2 |
| 4/1/2024 | CCKA | Murieta Equestrian Center | Lauren Marshall | Research Federal Rule of Civil Procedure governing joinder and discuss via email potential inclusion of the same in forthcoming motion seeking leave to amend complaint with Attorneys D. Hunt, J. Flanders, and T. Brett. | 0.8 | $520.00 | $416.00 | $0.00 | 0 |
| 4/1/2024 | CCKA | Murieta Equestrian Center | Lauren Marshall | Research compulsory versus permissive joinder in connection with forthcoming Motion Seeking Leave to File Third Amended Complaint to name additional defendants. | 0.4 | $520.00 | $208.00 | $0.00 | 0 |
| 4/2/2024 | CCKA | Murieta Equestrian Center | Lauren Marshall | Review emails with Attorneys D. Hunt, T. Brett, and J. Flanders regarding Defendant's rebuttal expert report, applicability of the same as related to forthcoming motion seeking leave to amend complaint, and documents identified in report but not disclosed as part of ongoing discovery. | 0.1 | $520.00 | $52.00 | $0.00 | 0 |
| 4/3/2024 | CCKA | Murieta Equestrian Center | Lauren Marshall | Review emails with Attorneys D. Hunt, T. Brett, and J. Flanders regarding potential inclusion of joinder argument in forthcoming Motion; email regarding availability for potential additional research needs in connection with the same. | 0.1 | $520.00 | $52.00 | $0.00 | 0 |
| 4/4/2024 | CCKA | Murieta Equestrian Center | Lauren Marshall | Review cases cited in Rapanos regarding indirect discharge rationale and/or point source rationale; summarize the same; correspond with Attorneys J. Flanders, D. Hunt, and T. Brett regarding the same all in connection with forthcoming Motion for Summary Judgment, Phase II. | 7.3 | $520.00 | $0.00 | $3,796.00 | 7.3 |
| 4/5/2024 | CCKA | Murieta Equestrian Center | Lauren Marshall | Correspond with Attorney D. Hunt regarding [REDACTED] in connection with Phase II Motion for Summary Judgment. | 0.3 | $520.00 | $156.00 | $0.00 | 0 |

# Exhibit 1

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|---|---|---|---|---|---|---|---|---|---|
| 4/9/2024 | CCKA | Murieta Equestrian Center | Lauren Marshall | Review and revise SUF in connection with forthcoming Phase II Motion for Summary Judgment. | 0.9 | $520.00 | $0.00 | $468.00 | 0.9 |
| 4/13/2024 | CCKA | Murieta Equestrian Center | Lauren Marshall | Review and revise MIL to exclude Swickard testimony. | 1.0 | $520.00 | $520.00 | $0.00 | 0 |
| 4/15/2024 | CCKA | Murieta Equestrian Center | Lauren Marshall | Review and revise MIL regarding Swickard testimony. | 1.3 | $520.00 | $676.00 | $0.00 | 0 |
| 4/19/2024 | CCKA | Murieta Equestrian Center | Lauren Marshall | ▮▮▮ Pull recording numbers for documents [199912090851, 200005230850, 200509212319]. | 0.1 | $218.00 | $0.00 | $21.80 | 0.1 |
| 4/19/2024 | CCKA | Murieta Equestrian Center | Lauren Marshall | Phone call with Attorney T. Brett regarding final revisions to Motion in Limine to exclude T. Swickard expert testimony. | 0.1 | $520.00 | $52.00 | $0.00 | 0 |
| 4/23/2024 | CCKA | Murieta Equestrian Center | Lauren Marshall | Phone call with Sacramento recorder's office to order Grant Deed copies. | 0.3 | $218.00 | $65.40 | $0.00 | 0 |
| 4/24/2024 | CCKA | Murieta Equestrian Center | Lauren Marshall | Sacramento County Recorder: copies of recorded Grant Deed for real property underlying facility in connection with ongoing investigation into Trust. | 1.0 | $218.00 | $218.00 | $0.00 | 0 |
| 4/24/2024 | CCKA | Murieta Equestrian Center | Lauren Marshall | Review correspondence regarding Motion for Summary Judgment opposition and hearing schedule. | 0.1 | $520.00 | $52.00 | $0.00 | 0 |
| 4/30/2024 | CCKA | Murieta Equestrian Center | Lauren Marshall | Correspond with co-counsel regarding opp extension request for MIL. | 0.1 | $520.00 | $52.00 | $0.00 | 0 |
| 5/2/2024 | CCKA | Murieta Equestrian Center | Lauren Marshall | ▮▮▮ Coordinate with legal intern Abby Dodd regarding drafting Notice of Appearance and local procedures for the same. | 0.4 | $520.00 | $0.00 | $208.00 | 0.4 |
| 5/13/2024 | CCKA | Murieta Equestrian Center | Lauren Marshall | ▮▮▮ Finalize and file Notice of Appearance. | 0.5 | $520.00 | $0.00 | $260.00 | 0.5 |
| 6/10/2024 | CCKA | Murieta Equestrian Center | Lauren Marshall | Review Defendant's opposition to Phase II Motion for Summary Judgment. | 0.3 | $520.00 | $156.00 | $0.00 | 0 |
| 6/11/2024 | CCKA | Murieta Equestrian Center | Lauren Marshall | Review opposition to Phase II Motion for Summary Judgment (0.3); virtual meeting with Attorneys D. Hunt, T. Brett, and J. Flanders to strategize and allocate tasks for reply in response to the same (1.1). | 1.4 | $520.00 | $728.00 | $0.00 | 0 |
| 6/12/2024 | CCKA | Murieta Equestrian Center | Lauren Marshall | Draft Phase II Motion for Summary Judgment regarding NPDES permit coverage and MS4 permitting theory. | 1.7 | $520.00 | $884.00 | $0.00 | 0 |
| 6/13/2024 | CCKA | Murieta Equestrian Center | Lauren Marshall | Draft reply to Phase II Motion for Summary Judgment. | 1.5 | $520.00 | $780.00 | $0.00 | 0 |

# Exhibit 1

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|---|---|---|---|---|---|---|---|---|---|
| 6/14/2024 | CCKA | Murieta Equestrian Center | Lauren Marshall | Draft reply to Murieta Equestrian Center's opposition to Phase II Motion for Summary Judgment; review Rancho Murieta Community Services District SWMP in connection with the same; correspond with attorneys J. Flanders, D. Hunt, and T. Brett regarding the same. | 6.0 | $520.00 | $0.00 | $3,120.00 | 6 |
| 6/17/2024 | CCKA | Murieta Equestrian Center | Lauren Marshall | Review edits to Phase II Motion for Summary Judgment reply section regarding Small MS4 permit and fill in citations to the same. | 0.5 | $520.00 | $260.00 | $0.00 | 0 |
| 6/17/2024 | CCKA | Murieta Equestrian Center | Lauren Marshall | Email with Attorneys D. Hunt, J. Flanders, and T. Brett regarding Phase II MS4 permit SWMP requirements. | 0.2 | $520.00 | $104.00 | $0.00 | 0 |
| 6/17/2024 | CCKA | Murieta Equestrian Center | Lauren Marshall | Review Defendant's opposition to Motion in Limine. | 0.2 | $520.00 | $104.00 | $0.00 | 0 |
| 6/26/2024 | CCKA | Murieta Equestrian Center | Lauren Marshall | Conference call with Attorneys D. Hunt, S. Bothwell, and J. Flanders regarding next steps in light of recent hearing rescheduling and forthcoming judicial reassignment. | 1.0 | $520.00 | $0.00 | $520.00 | 1 |
| 8/6/2024 | CCKA | Murieta Equestrian Center | Lauren Marshall | Review correspondence and court notification regarding judicial reassignment. | 0.1 | $520.00 | $52.00 | $0.00 | 0 |
| 8/27/2024 | CCKA | Murieta Equestrian Center | Lauren Marshall | Review minute order and correspondence regarding hearing scheduling and supplemental briefing. | 0.1 | $520.00 | $52.00 | $0.00 | 0 |
| 11/22/2024 | CCKA | Murieta Equestrian Center | Lauren Marshall | Review proposed injunctive relief requests and submit proposed revisions to the same (via email with Attorneys J. Flanders, D. Hunt). | 0.3 | $520.00 | $156.00 | $0.00 | 0 |
| 6/3/2024 | CCKA | Murieta Equestrian Center | Lauren Marshall |  | 4.3 | $520.00 | $2,236.00 | $0.00 | 0 |
| 6/4/2024 | CCKA | Murieta Equestrian Center | Lauren Marshall |  | 0.2 | $520.00 | $104.00 | $0.00 | 0 |
| 11/1/2021 | CCKA | Murieta Equestrian Center | M. Maclear |  | 0.3 | $670.00 | $0.00 | $201.00 | 0.3 |
| 1/26/2021 | CCKA | Murieta Equestrian Center | M. Maclear | Teleconference with J. Flanders re: expert discovery vis-a-vis fact discovery closing dates for scheduling order. | 0.2 | $670.00 | $0.00 | $134.00 | 0.2 |
| 11/11/2021 | CCKA | Murieta Equestrian Center | M. Maclear | Respond to correspondence from J. Flanders regarding memo concerni | 0.2 | $670.00 | $0.00 | $134.00 | 0.2 |
| 2/8/2022 | CCKA | Murieta Equestrian Center | M. Maclear | Call with T. Brett re: service on trust | 0.2 | $670.00 | $0.00 | $134.00 | 0.2 |

# Exhibit 1

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|---|---|---|---|---|---|---|---|---|---|
| 4/21/2022 | CCKA | Murieta Equestrian Center | M. Maclear | Call with J. Flanders re: expert report supplement | 0.1 | $670.00 | $0.00 | $67.00 | 0.1 |
| 5/3/2022 | CCKA | Murieta Equestrian Center | M. Maclear | Teleconference with J. Flanders re: recent events and developments. | 0.3 | $670.00 | $0.00 | $201.00 | 0.3 |
| 5/4/2022 | CCKA | Murieta Equestrian Center | M. Maclear | Analyze and manage file migration amongst email and telephone call with staff. | 0.2 | $670.00 | $0.00 | $134.00 | 0.2 |
| 6/15/2022 | CCKA | Murieta Equestrian Center | M. Maclear | Call with J. Flanders re: planning of existing case schedule and needs | 0.4 | $670.00 | $0.00 | $268.00 | 0.4 |
| 6/30/2022 | CCKA | Murieta Equestrian Center | M. Maclear | Call with J. Flanders re: draft Rancho Murieta Community Services District deposition notice | 0.2 | $670.00 | $0.00 | $134.00 | 0.2 |
| 7/7/2022 | CCKA | Murieta Equestrian Center | M. Maclear | Staff meeting and assignments. | 0.1 | $670.00 | $0.00 | $67.00 | 0.1 |
| 9/21/2022 | CCKA | Murieta Equestrian Center | M. Maclear | Call with T. Brett re: I. Wren declaration in support of Motion for Summary Judgment | 0.1 | $670.00 | $0.00 | $67.00 | 0.1 |
| 1/4/2023 | CCKA | Murieta Equestrian Center | M. Maclear | Call with T. Brett re: opp to defs Motion for Summary Judgment | 0.1 | $670.00 | $0.00 | $67.00 | 0.1 |
| 5/1/2023 | CCKA | Murieta Equestrian Center | M. Maclear | Teleconference with J. Flanders re: legal strategy, settlement options, and staff resources | 0.1 | $670.00 | $0.00 | $67.00 | 0.1 |
| 11/17/2023 | CCKA | Murieta Equestrian Center | M. Maclear | Call T. Brett re: econ expert out reach | 0.1 | $670.00 | $0.00 | $67.00 | 0.1 |
| 1/4/2024 | CCKA | Murieta Equestrian Center | M. Maclear | Call with M. Maclear re: deposition prep | 0.2 | $670.00 | $0.00 | $134.00 | 0.2 |
| 3/16/2024 | CCKA | Murieta Equestrian Center | M. Maclear | Call with T. Brett re: deposition defense prep | 0.4 | $670.00 | $0.00 | $268.00 | 0.4 |
| 4/10/2024 | CCKA | Murieta Equestrian Center | M. Maclear | Call with T. Brett re: status of Phase II MS J | 0.1 | $670.00 | $0.00 | $67.00 | 0.1 |
| 11/13/2023 | CCKA | Murieta Equestrian Center | M. Maclear | ■■■■■■■■ | 0.1 | $670.00 | $0.00 | $67.00 | 0.1 |
| 3/21/2022 | CCKA | Murieta Equestrian Center | Theresa Trillo | ■■■■■■■■ | 3.1 | $218.00 | $675.80 | $0.00 | 0 |

# Exhibit 1

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|--------------------------------|
| 3/29/2022 | CCKA | Murieta Equestrian Center | Theresa Trillo | ███████████████ | 0.7 | $218.00 | $152.60 | $0.00 | 0 |
| 3/29/2022 | CCKA | Murieta Equestrian Center | Theresa Trillo | ███████████████ | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 8/16/2021 | CCKA | Murieta Equestrian Center | Theresa Trillo | Draft notice of appearance for D. Hunt and research Local Rules. | 0.8 | $218.00 | $174.40 | $0.00 | 0 |
| 8/20/2021 | CCKA | Murieta Equestrian Center | Theresa Trillo | Review Local Rule 182 and example notice of association of counsel; send info to J. Flanders. | 0.5 | $218.00 | $109.00 | $0.00 | 0 |
| 9/2/2021 | CCKA | Murieta Equestrian Center | Theresa Trillo | Draft notice of association and send to J. Flanders for review. | 1.5 | $218.00 | $327.00 | $0.00 | 0 |
| 10/15/2021 | CCKA | Murieta Equestrian Center | Theresa Trillo | Create spreadsheet with dates from scheduling order and add to calendar. | 0.7 | $218.00 | $152.60 | $0.00 | 0 |
| 10/27/2021 | CCKA | Murieta Equestrian Center | Theresa Trillo | Finalize and file notice of appearance for D. Hunt. | 0.4 | $218.00 | $87.20 | $0.00 | 0 |
| 11/3/2021 | CCKA | Murieta Equestrian Center | Theresa Trillo | Work on draft of settlement conference statement. | 0.4 | $218.00 | $87.20 | $0.00 | 0 |
| 11/5/2021 | CCKA | Murieta Equestrian Center | Theresa Trillo | Continue draft of settlement conference statement. | 0.8 | $218.00 | $0.00 | $174.40 | 0.8 |
| 11/8/2021 | CCKA | Murieta Equestrian Center | Theresa Trillo | Finish draft of Murieta Equestrian Center settlement conference statement. | 1.9 | $218.00 | $414.20 | $0.00 | 0 |
| 11/15/2021 | CCKA | Murieta Equestrian Center | Theresa Trillo | Convert jpeg to pdf, bates stamp, and create caption for first supplemental document production. | 1.1 | $218.00 | $239.80 | $0.00 | 0 |
| 11/23/2021 | CCKA | Murieta Equestrian Center | Theresa Trillo | Update rainfall excel chart. | 0.8 | $218.00 | $174.40 | $0.00 | 0 |
| 11/30/2021 | CCKA | Murieta Equestrian Center | Theresa Trillo | Call to Atkinson-Baker re: status of 11/15 deposition transcript. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 12/2/2021 | CCKA | Murieta Equestrian Center | Theresa Trillo | Left message with Brandon at Atkinson-Baker re: status of 11/15 deposition transcript. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 1/12/2022 | CCKA | Murieta Equestrian Center | Theresa Trillo | Download and share new S. Bothwell files from Veritext with J. Flanders | 0.1 | $218.00 | $21.80 | $0.00 | 0 |

# Exhibit 1

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|---|---|---|---|---|---|---|---|---|---|
| 1/12/2022 | CCKA | Murieta Equestrian Center | Theresa Trillo | Telephone call with Veritext to get new file links for S. Bothwell transcript | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 1/14/2022 | CCKA | Murieta Equestrian Center | Theresa Trillo | Review Magistrate Barnes' scheduling order for case, look for standing orders, and review local rules for requirements on modifying scheduling order. Revise draft stipulation re: scheduling order. | 1.2 | $218.00 | $261.60 | $0.00 | 0 |
| 2/4/2022 | CCKA | Murieta Equestrian Center | Theresa Trillo | Edits to draft stip & proposed order. | 0.6 | $218.00 | $130.80 | $0.00 | 0 |
| 2/4/2022 | CCKA | Murieta Equestrian Center | Theresa Trillo | File stipulation re: scheduling and proposed order and send native word version to judge. | 0.5 | $218.00 | $109.00 | $0.00 | 0 |
| 2/4/2022 | CCKA | Murieta Equestrian Center | Theresa Trillo | Review local rules and judge's "standard information" for info on filing stipulations and proposed orders. | 0.2 | $218.00 | $43.60 | $0.00 | 0 |
| 2/7/2022 | CCKA | Murieta Equestrian Center | Theresa Trillo | Edit caption pages for USACOE subpoena. Look for service address an | 0.6 | $218.00 | $130.80 | $0.00 | 0 |
| 2/7/2022 | CCKA | Murieta Equestrian Center | Theresa Trillo | Telephone call with J. Flanders re: U.S. Army Corps of Engineers subpoena. | 0.2 | $218.00 | $43.60 | $0.00 | 0 |
| 2/8/2022 | CCKA | Murieta Equestrian Center | Theresa Trillo | Finalize and submit subpoenas for California Department of Fish and Wildlife and Regional Board. | 2.0 | $218.00 | $436.00 | $0.00 | 0 |
| 2/8/2022 | CCKA | Murieta Equestrian Center | Theresa Trillo | Finalize U.S. Army Corps of Engineers subpoena documents and Proof of Service. Submit subpoena order to ACE and email to opposing counsel. | 1.3 | $218.00 | $283.40 | $0.00 | 0 |
| 2/8/2022 | CCKA | Murieta Equestrian Center | Theresa Trillo | Locate service address for Regional Water Board and DFW. Send email to J. Flanders re: same. Finalize Proof of Service for each subpoena. | 0.8 | $218.00 | $174.40 | $0.00 | 0 |
| 2/8/2022 | CCKA | Murieta Equestrian Center | Theresa Trillo | Confirm no trial date is set for case and email C. Hudak re: same. Listen to voicemail from U.S. Army Corps of Engineers and email them re: address for personal service of subpoena. | 0.5 | $218.00 | $109.00 | $0.00 | 0 |
| 2/8/2022 | CCKA | Murieta Equestrian Center | Theresa Trillo | Telephone call with ACE re: service of process turn around time for delivery attempt. Email to J. Flanders re: same. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 2/9/2022 | CCKA | Murieta Equestrian Center | Theresa Trillo | Call with J. Flanders re: subpoena service on California Department of Fish and Wildlife | 0.1 | $218.00 | $0.00 | $21.80 | 0.1 |

# Exhibit 1

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|---|---|---|---|---|---|---|---|---|---|
| 2/10/2022 | CCKA | Murieta Equestrian Center | Theresa Trillo | Create tables for motion for leave to file Second Amended Complaint and edit declaration cites. Assist with finalizing exhibits. | 3.0 | $218.00 | $654.00 | $0.00 | 0 |
| 2/10/2022 | CCKA | Murieta Equestrian Center | Theresa Trillo | Telephone call with E. Bustos re: ECF filing of Second Amended Complaint. | 0.2 | $218.00 | $0.00 | $43.60 | 0.2 |
| 2/11/2022 | CCKA | Murieta Equestrian Center | Theresa Trillo | Calls with T. Brett re: Touhy letter to U.S. Army Corps of Engineers | 0.2 | $218.00 | $43.60 | $0.00 | 0 |
| 2/11/2022 | CCKA | Murieta Equestrian Center | Theresa Trillo | call with T. Brett re: service of requests for admission  and  requests for production | 0.2 | $218.00 | $43.60 | $0.00 | 0 |
| 2/11/2022 | CCKA | Murieta Equestrian Center | Theresa Trillo | Call with T. Brett re: service of additional discovery on defendant and third party. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 2/11/2022 | CCKA | Murieta Equestrian Center | Theresa Trillo | Call with T. Brett re: subpoena to water resources control board. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 2/11/2022 | CCKA | Murieta Equestrian Center | Theresa Trillo | Telephone call with T. Brett re: Murieta Equestrian Center discovery checklist. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 2/11/2022 | CCKA | Murieta Equestrian Center | Theresa Trillo | Finalize and submit Touhy request and subpoenas to state water board. | 3.3 | $218.00 | $719.40 | $0.00 | 0 |
| 2/11/2022 | CCKA | Murieta Equestrian Center | Theresa Trillo | Finalize Proof of Service for requests for admission and  requests for production. Email to opposing counsel. | 0.5 | $218.00 | $109.00 | $0.00 | 0 |
| 2/11/2022 | CCKA | Murieta Equestrian Center | Theresa Trillo | Calendar motion hearing and rename filed motion documents. | 0.3 | $218.00 | $65.40 | $0.00 | 0 |
| 2/11/2022 | CCKA | Murieta Equestrian Center | Theresa Trillo | Finalize and email letter to opposing counsel re: duty to supplement discovery responses. | 0.2 | $218.00 | $43.60 | $0.00 | 0 |
| 2/11/2022 | CCKA | Murieta Equestrian Center | Theresa Trillo | Telephone call with T. Brett re: Murieta Equestrian Center discovery checklist. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 2/15/2022 | CCKA | Murieta Equestrian Center | Theresa Trillo | Find service of subpoenas in practice guide and send pictures of findings to T. Brett. | 0.7 | $218.00 | $152.60 | $0.00 | 0 |

# Exhibit 1

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|---|---|---|---|---|---|---|---|---|---|
| 2/15/2022 | CCKA | Murieta Equestrian Center | Theresa Trillo | Call to Sacramento County Clerk Recorder re: subpoena of documents. | 0.2 | $218.00 | $43.60 | $0.00 | 0 |
| 2/15/2022 | CCKA | Murieta Equestrian Center | Theresa Trillo | Calls with T. Brett re: call to Sacramento County Clerk Recorder for subpoena information. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 2/16/2022 | CCKA | Murieta Equestrian Center | Theresa Trillo | Create excel spreadsheet of discovery and subpoenas with response deadlines. Follow up with ACE re: Carol Anderson and U.S. Army Corps of Engineers subpoenas. | 1.1 | $218.00 | $239.80 | $0.00 | 0 |
| 2/16/2022 | CCKA | Murieta Equestrian Center | Theresa Trillo | Call with T. Brett re: subpoena on county and withdrawal of U.S. Army Corps of Engineers subpoena. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 2/17/2022 | CCKA | Murieta Equestrian Center | Theresa Trillo | Call with T. Brett re: Sacramento County public works subpoena. | 0.1 | $218.00 | $0.00 | $21.80 | 0.1 |
| 2/17/2022 | CCKA | Murieta Equestrian Center | Theresa Trillo | Call with T. Brett re: subpoenas and notice of appearance. | 0.1 | $218.00 | $0.00 | $21.80 | 0.1 |
| 2/17/2022 | CCKA | Murieta Equestrian Center | Theresa Trillo | Finalize subpoenas to Sacramento County department of water resources and planning & environmental review. | 1.0 | $218.00 | $218.00 | $0.00 | 0 |
| 2/17/2022 | CCKA | Murieta Equestrian Center | Theresa Trillo | Email opposing counsel dept of water resources and office of planning & env review subpoenas. Attempt to place online order with service | 0.7 | $218.00 | $152.60 | $0.00 | 0 |
| 2/17/2022 | CCKA | Murieta Equestrian Center | Theresa Trillo | Draft notice of association for T. Brett. Email draft with local rule. | 0.3 | $218.00 | $65.40 | $0.00 | 0 |
| 2/17/2022 | CCKA | Murieta Equestrian Center | Theresa Trillo | Calls to county office of planning and environmental review and Second Amended Complaint county department of water resources re: service addresses for subpoenas. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 2/18/2022 | CCKA | Murieta Equestrian Center | Theresa Trillo | Update dates and deadlines in master spreadsheet and calendar. | 0.8 | $218.00 | $174.40 | $0.00 | 0 |
| 2/18/2022 | CCKA | Murieta Equestrian Center | Theresa Trillo | Telephone call and emails with ACE re: Sacramento County subpoenas. | 0.2 | $218.00 | $43.60 | $0.00 | 0 |
| 2/18/2022 | CCKA | Murieta Equestrian Center | Theresa Trillo | Update discovery spreadsheet with Sacramento County subpoenas. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 2/22/2022 | CCKA | Murieta Equestrian Center | Theresa Trillo | Call with T. Brett re: notice of association draft. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |

# Exhibit 1

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|--------------------------------|
| 2/23/2022 | CCKA | Murieta Equestrian Center | Theresa Trillo | Added delivery dates for Sacramento County subpoenas to spreadsheet and forward confirmation to T. Brett and J. Flanders. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 2/24/2022 | CCKA | Murieta Equestrian Center | Theresa Trillo | Draft Proof of Service for second site inspection request and serve on opposing counsel. | 0.3 | $218.00 | $65.40 | $0.00 | 0 |
| 2/24/2022 | CCKA | Murieta Equestrian Center | Theresa Trillo | Call with T. Brett re: e-service of Rule 34 site inspection request | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 3/1/2022 | CCKA | Murieta Equestrian Center | Theresa Trillo | Download and save California Department of Fish and Wildlife subpoena responses and record response date in discovery spreadsheet. | 0.2 | $218.00 | $43.60 | $0.00 | 0 |
| 3/2/2022 | CCKA | Murieta Equestrian Center | Theresa Trillo | Download and save Touhy response files to share drive. Email to J. Flanders and T. Brett re: same. | 0.8 | $218.00 | $174.40 | $0.00 | 0 |
| 3/3/2022 | CCKA | Murieta Equestrian Center | Theresa Trillo | Locate ED Cal local rules re: brief tables. Check formatting and cites of reply in support of mtn for leave to file Second Amended Complaint. Send new version to J. Flanders and E. Maharg. | 1.2 | $218.00 | $261.60 | $0.00 | 0 |
| 3/4/2022 | CCKA | Murieta Equestrian Center | Theresa Trillo | PDF and file reply in support of mtn for leave to file Second Amended Complaint. | 0.3 | $218.00 | $65.40 | $0.00 | 0 |
| 3/7/2022 | CCKA | Murieta Equestrian Center | Theresa Trillo | Begin uploading State Water Resources Control Board subpoena documents to share. | 2.1 | $218.00 | $457.80 | $0.00 | 0 |
| 3/8/2022 | CCKA | Murieta Equestrian Center | Theresa Trillo | Finish uploading State Water Resources Control Board subpoena and in | 3.6 | $218.00 | $784.80 | $0.00 | 0 |
| 3/8/2022 | CCKA | Murieta Equestrian Center | Theresa Trillo | Telephone calls with E. Bustos re: downloading and saving DoD files. | 0.2 | $218.00 | $43.60 | $0.00 | 0 |
| 3/14/2022 | CCKA | Murieta Equestrian Center | Theresa Trillo | Save tranche 01 production documents from Rancho Murieta Community Services District to file. | 0.2 | $218.00 | $43.60 | $0.00 | 0 |
| 3/22/2022 | CCKA | Murieta Equestrian Center | Theresa Trillo | Assist in finalizing I. Wren expert report and expert disclosures. Formatt | 8.1 | $218.00 | $1,765.80 | $0.00 | 0 |
| 3/28/2022 | CCKA | Murieta Equestrian Center | Theresa Trillo | Download and save Rancho Murieta Community Services District second document production. | 0.2 | $218.00 | $43.60 | $0.00 | 0 |

# Exhibit 1

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|---|---|---|---|---|---|---|---|---|---|
| 3/29/2022 | CCKA | Murieta Equestrian Center | Theresa Trillo | Telephone calls with E. Bustos and J. Flanders re: production of subpoena response documents. | 0.3 | $218.00 | $43.60 | $21.80 | 0.1 |
| 4/1/2022 | CCKA | Murieta Equestrian Center | Theresa Trillo | Download defendant's documents responsive to requests for production Set Three. | 3.3 | $218.00 | $719.40 | $0.00 | 0 |
| 4/1/2022 | CCKA | Murieta Equestrian Center | Theresa Trillo | Finalize, serve, and submit to vendor Carol Anderson subpoena. | 0.9 | $218.00 | $196.20 | $0.00 | 0 |
| 4/1/2022 | CCKA | Murieta Equestrian Center | Theresa Trillo | Telephone call with T. Brett re: Carol Anderson subpoena. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 4/1/2022 | CCKA | Murieta Equestrian Center | Theresa Trillo | Telephone call with ACE legal services re: cutoff time to submit subpoena for personal service in Rancho Murieta, CA. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 4/4/2022 | CCKA | Murieta Equestrian Center | Theresa Trillo | Finalize meet and confer letter. Email to J. Flanders re: same. Email to opposing counsel. | 0.3 | $218.00 | $65.40 | $0.00 | 0 |
| 4/5/2022 | CCKA | Murieta Equestrian Center | Theresa Trillo | Upload defendant's documents responsive to requests for production Set Three to case file. | 2.0 | $218.00 | $436.00 | $0.00 | 0 |
| 4/5/2022 | CCKA | Murieta Equestrian Center | Theresa Trillo | Call with T. Brett re: notice of appearance | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 4/7/2022 | CCKA | Murieta Equestrian Center | Theresa Trillo | Edit/finalize requests for production meet and confer letter. Email to J. Flanders re: same. | 0.2 | $218.00 | $43.60 | $0.00 | 0 |
| 4/14/2022 | CCKA | Murieta Equestrian Center | Theresa Trillo | Submit joint statement to Judge Barnes and copy opposing counsel. Als | 0.3 | $218.00 | $65.40 | $0.00 | 0 |
| 4/15/2022 | CCKA | Murieta Equestrian Center | Theresa Trillo | File joint statement via ECF system. | 0.3 | $218.00 | $65.40 | $0.00 | 0 |
| 4/18/2022 | CCKA | Murieta Equestrian Center | Theresa Trillo | Save minutes for proceedings held 4/18/22 (docket 54) to file. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 4/20/2022 | CCKA | Murieta Equestrian Center | Theresa Trillo | Prepare Carol Anderson R45 subpoena for mailing and take to USPS for certified mail/restricted delivery. | 1.5 | $218.00 | $327.00 | $0.00 | 0 |
| 4/20/2022 | CCKA | Murieta Equestrian Center | Theresa Trillo | Email to J. Flanders and T. Brett clarifying USPS signature option for Carol Anderson subpoena. Draft Proof of Service. | 0.4 | $218.00 | $87.20 | $0.00 | 0 |

# Exhibit 1

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|---|---|---|---|---|---|---|---|---|---|
| 4/20/2022 | CCKA | Murieta Equestrian Center | Theresa Trillo | Review and respond to email regarding serving Carol Anderson R45 subpoena. | 0.2 | $218.00 | $43.60 | $0.00 | 0 |
| 4/20/2022 | CCKA | Murieta Equestrian Center | Theresa Trillo | Review R45 and LR for service and filing requirements for subpoenas. Email J. Flanders and T. Brett with follow up questions re: Carol Anderson subpoena. | 0.2 | $218.00 | $43.60 | $0.00 | 0 |
| 4/20/2022 | CCKA | Murieta Equestrian Center | Theresa Trillo | Telephone call with E. Bustos re: filing non-party subpoenas | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 4/21/2022 | CCKA | Murieta Equestrian Center | Theresa Trillo | Telephone call with Jolene at ACE re: unsuccessful attempts serving Carol Anderson subpoena. | 0.2 | $218.00 | $43.60 | $0.00 | 0 |
| 4/21/2022 | CCKA | Murieta Equestrian Center | Theresa Trillo | Add expenses from USPS and travel to Chaos. Track certified mail packages for Carol Anderson subpoena and sign up for email notifications. | 0.2 | $218.00 | $43.60 | $0.00 | 0 |
| 4/22/2022 | CCKA | Murieta Equestrian Center | Theresa Trillo | Email to J. Flanders and T. Brett forwarding USPS delivery confirmation for Anderson subpoena (Rancho Murieta location). | 0.2 | $218.00 | $43.60 | $0.00 | 0 |
| 4/22/2022 | CCKA | Murieta Equestrian Center | Theresa Trillo | Review J. Flanders email re: creating project planning spreadsheet and attempt to access sample. Email. J. Flanders asking for attachment. | 0.2 | $218.00 | $43.60 | $0.00 | 0 |
| 4/26/2022 | CCKA | Murieta Equestrian Center | Theresa Trillo | Create excel spreadsheet with project outline. Email to J. Flanders. | 0.8 | $218.00 | $174.40 | $0.00 | 0 |
| 4/26/2022 | CCKA | Murieta Equestrian Center | Theresa Trillo | Locate USPS delivery emails for the Carol Anderson Ward subpoena. Forward to T. Brett and J. Flanders. | 0.2 | $218.00 | $43.60 | $0.00 | 0 |
| 4/26/2022 | CCKA | Murieta Equestrian Center | Theresa Trillo | Telephone call with T. Brett re: Carol Anderson Ward subpoena USPS delivery status and summarizing attempts to serve for meet and confer letter. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 4/28/2022 | CCKA | Murieta Equestrian Center | Theresa Trillo | Revise and add calendar dates based on agreed extensions (04/27 email). Update master spreadsheet to reflect changes. | 0.4 | $218.00 | $87.20 | $0.00 | 0 |
| 4/28/2022 | CCKA | Murieta Equestrian Center | Theresa Trillo | Conferred with J. Flanders re: revisions to schedule and beginning draft of RJN. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |

# Exhibit 1

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|--------------------------------|
| 4/29/2022 | CCKA | Murieta Equestrian Center | Theresa Trillo | Create new file folders for Motion for Summary Judgment and RJN. Start saving documents to RJN draft exhibits folder. List additional documents to draft RJN. Email J. Flanders re: review of initial documents. | 0.9 | $218.00 | $196.20 | $0.00 | 0 |
| 4/29/2022 | CCKA | Murieta Equestrian Center | Theresa Trillo | Draft template RJN and begin to add exhibits to list. Email to J. Flanders re: same. | 0.7 | $218.00 | $152.60 | $0.00 | 0 |
| 4/29/2022 | CCKA | Murieta Equestrian Center | Theresa Trillo | Finalize and serve set two ROGs. | 0.5 | $218.00 | $109.00 | $0.00 | 0 |
| 4/29/2022 | CCKA | Murieta Equestrian Center | Theresa Trillo | Review and respond to J. Flanders email re: documents to add to RJN list. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 5/2/2022 | CCKA | Murieta Equestrian Center | Theresa Trillo | Save copy of 3/22 I. Wren expert Dropbox file to SharePoint. | 1.2 | $218.00 | $261.60 | $0.00 | 0 |
| 5/2/2022 | CCKA | Murieta Equestrian Center | Theresa Trillo | Migrate supplemental expert files from box to new Dropbox folder. Email to J. Flanders re: same. | 0.8 | $218.00 | $174.40 | $0.00 | 0 |
| 5/2/2022 | CCKA | Murieta Equestrian Center | Theresa Trillo | Finalize and serve supplemental expert report, disclosures, Proof of Ser | 0.5 | $218.00 | $109.00 | $0.00 | 0 |
| 5/2/2022 | CCKA | Murieta Equestrian Center | Theresa Trillo | Review and respond to J. Flanders email re: game plan for service of supplemental expert report. | 0.2 | $218.00 | $43.60 | $0.00 | 0 |
| 5/2/2022 | CCKA | Murieta Equestrian Center | Theresa Trillo | Draft Proof of Service for supplemental expert report. | 0.2 | $218.00 | $43.60 | $0.00 | 0 |
| 5/2/2022 | CCKA | Murieta Equestrian Center | Theresa Trillo | Revise expert witness disclosures and send to J. Flanders for review/edits. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 5/2/2022 | CCKA | Murieta Equestrian Center | Theresa Trillo | Add additional files to supplemental expert Dropbox folder. Email to J. Flanders re: same. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 5/3/2022 | CCKA | Murieta Equestrian Center | Theresa Trillo | Gather information on Carol Anderson Ward service attempts. Begin to draft template of meet and confer letter re: Carol Anderson Ward subpoena. | 1.3 | $218.00 | $283.40 | $0.00 | 0 |

# Exhibit 1

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|---|---|---|---|---|---|---|---|---|---|
| 5/3/2022 | CCKA | Murieta Equestrian Center | Theresa Trillo | Download and save supplemental expert file from Dropbox to SharePoir | 0.5 | $218.00 | $109.00 | $0.00 | 0 |
| 5/4/2022 | CCKA | Murieta Equestrian Center | Theresa Trillo | Revisions to meet and confer letter re: Carol Anderson Ward subpoena. Email to T. Brett with draft. | 0.3 | $218.00 | $65.40 | $0.00 | 0 |
| 5/4/2022 | CCKA | Murieta Equestrian Center | Theresa Trillo | Telephone call with T. Brett re: draft meet and confer letter. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 5/5/2022 | CCKA | Murieta Equestrian Center | Theresa Trillo | Review J. Flander's email re: saving and calendaring Defendant's interrogatories and requests for productions. Save to file, calendar response deadline, and update master spreadsheet. Email J. Flanders re: same. | 0.3 | $218.00 | $65.40 | $0.00 | 0 |
| 5/5/2022 | CCKA | Murieta Equestrian Center | Theresa Trillo | Scan and save Carol Anderson Ward subpoena USPS return receipts. Email to J. Flanders and T. Brett. | 0.3 | $218.00 | $65.40 | $0.00 | 0 |
| 5/9/2022 | CCKA | Murieta Equestrian Center | Theresa Trillo | Draft Proof of Service for objections to Defendant's notice of continued deposition of IW. Finalize objections and serve on opposing counsel. | 0.5 | $218.00 | $109.00 | $0.00 | 0 |
| 5/9/2022 | CCKA | Murieta Equestrian Center | Theresa Trillo | Telephone call with ACE attorney services re: attempts of service for 02/11 Carol Anderson Ward subpoena. | 0.3 | $218.00 | $65.40 | $0.00 | 0 |
| 5/9/2022 | CCKA | Murieta Equestrian Center | Theresa Trillo | Telephone calls with T. Brett re: Carol Anderson Ward subpoena attempts on 02/14. | 0.2 | $218.00 | $43.60 | $0.00 | 0 |
| 5/10/2022 | CCKA | Murieta Equestrian Center | Theresa Trillo | Draft Proof of Service for third rule 34 inspection request. Finalize request and Proof of Service. Electronically serve on opposing counsel. | 0.3 | $218.00 | $65.40 | $0.00 | 0 |
| 5/11/2022 | CCKA | Murieta Equestrian Center | Theresa Trillo | Convert emails from ACE Attorney Services re: Carol Anderson Ward subpoenas to pdf. Save to share and email folder to J. Flanders and T. Brett. | 0.3 | $218.00 | $65.40 | $0.00 | 0 |
| 5/11/2022 | CCKA | Murieta Equestrian Center | Theresa Trillo | Review opposing counsel email re: Dropbox link to 3/22 I. Wren Expert file. Create new link and respond to opposing counsel email. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 5/12/2022 | CCKA | Murieta Equestrian Center | Theresa Trillo | Call with T. Brett re: filing motion for alternative service of Carol Anderson Ward subpoena and ex parte app for OST | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 8/31/2022 | CCKA | Murieta Equestrian Center | Theresa Trillo | Locate emails serving Ian Wren supplemental production. Forward emails to J. Flanders | 0.3 | $218.00 | $65.40 | $0.00 | 0 |

# Exhibit 1

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|---|---|---|---|---|---|---|---|---|---|
| 8/31/2022 | CCKA | Murieta Equestrian Center | Theresa Trillo | Telephone call with J. Flanders re: file locations of document productions for all three Ian Wren reports. | 0.2 | $218.00 | $43.60 | $0.00 | 0 |
| 8/31/2022 | CCKA | Murieta Equestrian Center | Theresa Trillo | Telephone call with J. Flanders re: previous service of Ian Wren supplemental production. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 10/3/2022 | CCKA | Murieta Equestrian Center | Theresa Trillo | Download and save docket 66 to file. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 10/4/2022 | CCKA | Murieta Equestrian Center | Theresa Trillo | Update master case spreadsheet with upcoming 10/18 informal conference. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 10/21/2022 | CCKA | Murieta Equestrian Center | Theresa Trillo | Update dates and deadlines on master case spreadsheet. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 10/25/2022 | CCKA | Murieta Equestrian Center | Theresa Trillo | Download and save ECF dkt 70 to case file. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 11/16/2022 | CCKA | Murieta Equestrian Center | Theresa Trillo | Download and save ECF dkts 72 and 73. Calendar motion hearing. | 0.2 | $218.00 | $43.60 | $0.00 | 0 |
| 12/16/2022 | CCKA | Murieta Equestrian Center | Theresa Trillo | Edit citations in Motion for Summary Judgment MPA and mark for table of authorities. Finalize table of authorities. Communicate with E. Bustos re: finalizing and filing. | 6.6 | $218.00 | $1,438.80 | $0.00 | 0 |
| 12/16/2022 | CCKA | Murieta Equestrian Center | Theresa Trillo | Call with J. Flanders re: formatting and marking cites on Motion for Summary Judgment brief. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 6/21/2023 | CCKA | Murieta Equestrian Center | Theresa Trillo | Call with E. Bustos to coordinate 6/23 filing of supplemental brief re: Sackett v U.S. Environmental Protection Agency ruling. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 6/28/2023 | CCKA | Murieta Equestrian Center | Theresa Trillo | Update case status on master case spreadsheet. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 7/10/2023 | CCKA | Murieta Equestrian Center | Theresa Trillo | Begin drafting response to defendants' request for oral argument (dkt. 97). Email to J. Flanders re: same. | 0.6 | $218.00 | $130.80 | $0.00 | 0 |
| 7/11/2023 | CCKA | Murieta Equestrian Center | Theresa Trillo | Download docket report for docket cites in response to request to oral argument. Review number of pages in supplemental briefing. Revise response, add to pleading paper, and email draft to J. Flanders. | 0.7 | $218.00 | $152.60 | $0.00 | 0 |
| 7/11/2023 | CCKA | Murieta Equestrian Center | Theresa Trillo | Accept redlines in draft response to request for oral argument. Finalize a | 0.4 | $218.00 | $87.20 | $0.00 | 0 |

# Exhibit 1

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|---|---|---|---|---|---|---|---|---|---|
| 3/27/2024 | CCKA | Murieta Equestrian Center | Theresa Trillo | Review and respond to J. Flanders email re: research regarding defendant's website and rules of evidence. | 0.1 | $345.00 | $34.50 | $0.00 | 0 |
| 3/28/2024 | CCKA | Murieta Equestrian Center | Theresa Trillo | Case research and analysis re: websites and hearsay rules. | 1.2 | $345.00 | $414.00 | $0.00 | 0 |
| 3/28/2024 | CCKA | Murieta Equestrian Center | Theresa Trillo | Draft research summary regarding rules of evidence, hearsay, and a party's website. | 3.0 | $345.00 | $1,035.00 | $0.00 | 0 |
| 3/28/2024 | CCKA | Murieta Equestrian Center | Theresa Trillo | Confer with J. Flanders re: hearsay research. | 0.1 | $345.00 | $34.50 | $0.00 | 0 |
| 4/2/2024 | CCKA | Murieta Equestrian Center | Theresa Trillo | Send email to J. Flanders, E. Bustos, and T. Brett re: status of tables in motion for leave to file TAC. | 0.1 | $345.00 | $0.00 | $34.50 | 0.1 |
| 4/2/2024 | CCKA | Murieta Equestrian Center | Theresa Trillo | Teams communications with J. Flanders re: assisting with table of authorities and filing for Motion for Leave to File Third Amended Complaint. | 0.1 | $345.00 | $0.00 | $34.50 | 0.1 |
| 4/2/2024 | CCKA | Murieta Equestrian Center | Theresa Trillo | Communications with T. Brett re: filing documents under seal for Motion for Leave to File Third Amended Complaint. | 0.1 | $345.00 | $0.00 | $34.50 | 0.1 |
| 4/2/2024 | CCKA | Murieta Equestrian Center | Theresa Trillo | Send draft Notice of Request to Seal and Request to Seal to J. Flanders for review. | 0.1 | $345.00 | $0.00 | $34.50 | 0.1 |
| 4/2/2024 | CCKA | Murieta Equestrian Center | Theresa Trillo | Call with T. Brett re: request to file documents under seal in connection with Motion for Leave to File Third Amended Complaint. | 0.1 | $345.00 | $0.00 | $34.50 | 0.1 |
| 4/2/2024 | CCKA | Murieta Equestrian Center | Theresa Trillo | Comms with J. Flanders re: drafting motion to file documents under seal in support of Motion for Leave to Amend TAC. | 0.1 | $345.00 | $34.50 | $0.00 | 0 |
| 4/2/2024 | CCKA | Murieta Equestrian Center | Theresa Trillo | Draft Notice of Request to Seal Documents in connection with Motion for Leave to File Third Amended Complaint. | 0.7 | $345.00 | $241.50 | $0.00 | 0 |
| 4/2/2024 | CCKA | Murieta Equestrian Center | Theresa Trillo | Draft Request to Seal Documents in connection with Motion for Leave to File Third Amended Complaint. | 0.8 | $345.00 | $276.00 | $0.00 | 0 |

# Exhibit 1

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|---|---|---|---|---|---|---|---|---|---|
| 4/2/2024 | CCKA | Murieta Equestrian Center | Theresa Trillo | Follow up communications with J. Flanders re: plan and strategy for request to file Motion for Leave to File Third Amended Complaint documents under seal. | 0.1 | $345.00 | $34.50 | $0.00 | 0 |
| 4/2/2024 | CCKA | Murieta Equestrian Center | Theresa Trillo | Locate, download, and analyze exemplar motion to seal documents. | 0.5 | $218.00 | $109.00 | $0.00 | 0 |
| 4/2/2024 | CCKA | Murieta Equestrian Center | Theresa Trillo | Review and analyze protective order and local rules with respect to filing documents under seal. | 0.4 | $345.00 | $138.00 | $0.00 | 0 |
| 4/2/2024 | CCKA | Murieta Equestrian Center | Theresa Trillo | Draft table of contents and table of authorities (while checking citations) for Motion for Leave to File Third Amended Complaint. | 2.4 | $218.00 | $523.20 | $0.00 | 0 |
| 4/3/2024 | CCKA | Murieta Equestrian Center | Theresa Trillo | Communications with E. Bustos and T. Brett re: calculating 60-day notice date with respect to the proposed order granting Motion for Leave to file Third Amended Complaint. | 0.2 | $345.00 | $0.00 | $69.00 | 0.2 |
| 4/3/2024 | CCKA | Murieta Equestrian Center | Theresa Trillo | Call with T. Brett re: revisions to Request to Seal Documents. | 0.1 | $345.00 | $0.00 | $34.50 | 0.1 |
| 4/3/2024 | CCKA | Murieta Equestrian Center | Theresa Trillo | Teams comms with E. Bustos re: 3/26/24 and 4/1/24 service of notice of intent to Carol Ward Anderson and Carol Ward Anderson Trust. | 0.1 | $345.00 | $34.50 | $0.00 | 0 |
| 4/3/2024 | CCKA | Murieta Equestrian Center | Theresa Trillo | Call with E. Bustos re: revisions to Notice of Motion for Leave to File Third Amended Complaint and plan for filing the Notice along with the Request to Seal Documents. | 0.2 | $218.00 | $43.60 | $0.00 | 0 |
| 4/3/2024 | CCKA | Murieta Equestrian Center | Theresa Trillo | Call with J. Flanders and T. Brett re: plan and procedure for filing Motion for Leave to File Third Amended Complaint and Request to Seal Documents. | 0.4 | $218.00 | $43.60 | $43.60 | 0.2 |
| 4/3/2024 | CCKA | Murieta Equestrian Center | Theresa Trillo | Draft email to J. Flanders and E. Bustos re: 60-day notice deadline referenced in proposed order granting Motion for Leave to File Third Amended Complaint. | 0.1 | $345.00 | $34.50 | $0.00 | 0 |
| 4/3/2024 | CCKA | Murieta Equestrian Center | Theresa Trillo | Review and analyze 60-day notice deadline referenced in proposed order granting Motion for Leave to File Third Amended Complaint. | 0.2 | $345.00 | $69.00 | $0.00 | 0 |

# Exhibit 1

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|---|---|---|---|---|---|---|---|---|---|
| 4/3/2024 | CCKA | Murieta Equestrian Center | Theresa Trillo | Draft email to T. Brett, E. Bustos, and J. Flanders re: pending tasks to finalize Motion for Leave to File Third Amended Complaint and related Request to Seal Documents. | 0.1 | $345.00 | $34.50 | $0.00 | 0 |
| 4/3/2024 | CCKA | Murieta Equestrian Center | Theresa Trillo | Draft Proposed Order Granting Motion for Leave to File Third Amended Complaint and Add Parties. | 0.4 | $345.00 | $138.00 | $0.00 | 0 |
| 4/3/2024 | CCKA | Murieta Equestrian Center | Theresa Trillo | Draft Proposed Order Granting Request to Seal Documents. | 0.2 | $345.00 | $69.00 | $0.00 | 0 |
| 4/3/2024 | CCKA | Murieta Equestrian Center | Theresa Trillo | Make additional revisions to Notice of Request to Seal Documents, Request to Seal Documents, Brett Declaration, and Proposed Order, following call with J. Flanders and T. Brett re: same. | 1.1 | $345.00 | $379.50 | $0.00 | 0 |
| 4/3/2024 | CCKA | Murieta Equestrian Center | Theresa Trillo | Review and revise Notice of Request to Seal Documents, Request to Seal Documents, Brett Declaration, and Proposed Order. | 0.9 | $345.00 | $310.50 | $0.00 | 0 |
| 4/4/2024 | CCKA | Murieta Equestrian Center | Theresa Trillo | Call with J. Flanders re: revisions and review of Request to Seal. | 0.1 | $345.00 | $0.00 | $34.50 | 0.1 |
| 4/4/2024 | CCKA | Murieta Equestrian Center | Theresa Trillo | Email revised drafts of Notice of Request to Seal Documents, Request to Seal Documents, Brett Declaration, and Proposed Order to J. Flanders for review. | 0.1 | $345.00 | $0.00 | $34.50 | 0.1 |
| 4/4/2024 | CCKA | Murieta Equestrian Center | Theresa Trillo | Respond to T. Brett's communications re: exhibits listed in Request to Seal Documents. | 0.1 | $345.00 | $0.00 | $34.50 | 0.1 |
| 4/4/2024 | CCKA | Murieta Equestrian Center | Theresa Trillo | Make final revisions to and begin to finalize Notice of Request to Seal Documents, Request to Seal Documents, Brett Declaration, and Proposed Order. | 1.0 | $345.00 | $0.00 | $345.00 | 1 |
| 4/5/2024 | CCKA | Murieta Equestrian Center | Theresa Trillo | Call with E. Bustos re: e-filing the Notice of Request to Seal Documents and Notice of Motion for Leave to File Third Amended Complaint. | 0.2 | $345.00 | $0.00 | $69.00 | 0.2 |
| 4/5/2024 | CCKA | Murieta Equestrian Center | Theresa Trillo | Call with T. Brett re: preparation of exhibits to Motion for Leave to File Third Amended Complaint. | 0.1 | $345.00 | $0.00 | $34.50 | 0.1 |

# Exhibit 1

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|--------------------------------|
| 4/5/2024 | CCKA | Murieta Equestrian Center | Theresa Trillo | Follow up Teams communications with E. Bustos re: filing and submitting motion for leave and request to seal. | 0.4 | $345.00 | $0.00 | $138.00 | 0.4 |
| 4/5/2024 | CCKA | Murieta Equestrian Center | Theresa Trillo | Review and analyze E. Bustos' draft service email to opposing counsel. | 0.1 | $345.00 | $0.00 | $34.50 | 0.1 |
| 4/5/2024 | CCKA | Murieta Equestrian Center | Theresa Trillo | Review and respond to J. Flanders' email re: order and process for filing motion for leave and request to seal. | 0.1 | $345.00 | $0.00 | $34.50 | 0.1 |
| 4/5/2024 | CCKA | Murieta Equestrian Center | Theresa Trillo | Review E. Bustos' folder of documents to be submitted to the court in support of motion for leave and request to seal filing. | 0.1 | $345.00 | $0.00 | $34.50 | 0.1 |
| 4/5/2024 | CCKA | Murieta Equestrian Center | Theresa Trillo | Teams communications with E. Bustos re: documents related to Plaintiff's Motion for Leave and Request to Seal that shall be submitted to the Court via email. | 0.1 | $345.00 | $0.00 | $34.50 | 0.1 |
| 4/5/2024 | CCKA | Murieta Equestrian Center | Theresa Trillo | Teams communications with E. Bustos re: draft service email to opposing counsel for service of Motion for Leave to File Third Amended Complaint and supporting documents. | 0.3 | $345.00 | $0.00 | $103.50 | 0.3 |
| 6/18/2024 | CCKA | Murieta Equestrian Center | Theresa Trillo | Analyze and respond to J. Flander's email re: preparation of binder for June 28 hearing. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 6/18/2024 | CCKA | Murieta Equestrian Center | Theresa Trillo | Telephone call with E. Bustos re: preparation of hearing binder. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 6/19/2024 | CCKA | Murieta Equestrian Center | Theresa Trillo | Review local rules for information re: procedure for court reporters at hearings and respond to E. Bustos email regarding same. | 0.2 | $218.00 | $43.60 | $0.00 | 0 |
| 6/20/2024 | CCKA | Murieta Equestrian Center | Theresa Trillo | Review the Court's website, Judge's page and procedures, and local rules re: hearing procedures to determine if we need to request a court reporter. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 6/20/2024 | CCKA | Murieta Equestrian Center | Theresa Trillo | Telephone call with the Clerk's Office to confirm there will be a court reporter present at the June 28 hearing. Draft email to J. Flanders re: same. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 9/12/2024 | CCKA | Murieta Equestrian Center | Theresa Trillo | Review and draft response to J. Flanders re: availability to assist with filing supplemental brief. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |

# Exhibit 1

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|---|---|---|---|---|---|---|---|---|---|
| 9/16/2024 | CCKA | Murieta Equestrian Center | Theresa Trillo | Finalize and file supplemental brief re: Loper Bright. | 0.4 | $218.00 | $87.20 | $0.00 | 0 |
| 9/16/2024 | CCKA | Murieta Equestrian Center | Theresa Trillo | Review and draft communications with J. Flanders re: citations and finalizing Loper Bright supplemental Brief. | 0.2 | $218.00 | $43.60 | $0.00 | 0 |
| 9/16/2024 | CCKA | Murieta Equestrian Center | Theresa Trillo | Review and revise citations in Loper Bright supplemental brief to finalize for filing. | 2.0 | $218.00 | $436.00 | $0.00 | 0 |
| 9/16/2024 | CCKA | Murieta Equestrian Center | Theresa Trillo | Teleconference with J. Flanders re: filing Loper Bright Supplemental Brief. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 11/11/2021 | CCKA | Murieta Equestrian Center | Tom Brett | | 0.9 | $550.00 | $495.00 | $0.00 | 0 |
| 11/13/2021 | CCKA | Murieta Equestrian Center | Tom Brett | | 0.8 | $550.00 | $440.00 | $0.00 | 0 |
| 11/14/2021 | CCKA | Murieta Equestrian Center | Tom Brett | | 1.2 | $550.00 | $660.00 | $0.00 | 0 |
| 11/14/2021 | CCKA | Murieta Equestrian Center | Tom Brett | | 0.2 | $550.00 | $110.00 | $0.00 | 0 |
| 11/15/2021 | CCKA | Murieta Equestrian Center | Tom Brett | | 2.1 | $550.00 | $1,155.00 | $0.00 | 0 |
| 11/15/2021 | CCKA | Murieta Equestrian Center | Tom Brett | | 1.0 | $550.00 | $550.00 | $0.00 | 0 |
| 11/15/2021 | CCKA | Murieta Equestrian Center | Tom Brett | | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 11/16/2021 | CCKA | Murieta Equestrian Center | Tom Brett | | 0.4 | $550.00 | $220.00 | $0.00 | 0 |
| 11/17/2021 | CCKA | Murieta Equestrian Center | Tom Brett | | 0.5 | $550.00 | $275.00 | $0.00 | 0 |

# Exhibit 1

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|---|---|---|---|---|---|---|---|---|---|
| 12/1/2021 | CCKA | Murieta Equestrian Center | Tom Brett | | 0.3 | $550.00 | $0.00 | $165.00 | 0.3 |
| 12/2/2021 | CCKA | Murieta Equestrian Center | Tom Brett | | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 12/2/2021 | CCKA | Murieta Equestrian Center | Tom Brett | | 0.6 | $550.00 | $330.00 | $0.00 | 0 |
| 12/9/2021 | CCKA | Murieta Equestrian Center | Tom Brett | | 2.1 | $550.00 | $1,155.00 | $0.00 | 0 |
| 12/13/2021 | CCKA | Murieta Equestrian Center | Tom Brett | | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 12/15/2021 | CCKA | Murieta Equestrian Center | Tom Brett | | 0.8 | $550.00 | $440.00 | $0.00 | 0 |
| 3/2/2022 | CCKA | Murieta Equestrian Center | Tom Brett | | 1.1 | $550.00 | $605.00 | $0.00 | 0 |
| 3/2/2022 | CCKA | Murieta Equestrian Center | Tom Brett | | 1.0 | $550.00 | $550.00 | $0.00 | 0 |
| 3/3/2022 | CCKA | Murieta Equestrian Center | Tom Brett | | 2.1 | $550.00 | $1,155.00 | $0.00 | 0 |
| 3/3/2022 | CCKA | Murieta Equestrian Center | Tom Brett | | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 3/7/2022 | CCKA | Murieta Equestrian Center | Tom Brett | | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 3/8/2022 | CCKA | Murieta Equestrian Center | Tom Brett | | 1.3 | $550.00 | $715.00 | $0.00 | 0 |
| 3/8/2022 | CCKA | Murieta Equestrian Center | Tom Brett | | 1.2 | $550.00 | $660.00 | $0.00 | 0 |

# Exhibit 1

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|--------------------------------|
| 3/8/2022 | CCKA | Murieta Equestrian Center | Tom Brett | | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 3/9/2022 | CCKA | Murieta Equestrian Center | Tom Brett | | 0.4 | $550.00 | $220.00 | $0.00 | 0 |
| 3/9/2022 | CCKA | Murieta Equestrian Center | Tom Brett | | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 3/10/2022 | CCKA | Murieta Equestrian Center | Tom Brett | | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 3/16/2022 | CCKA | Murieta Equestrian Center | Tom Brett | | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 3/16/2022 | CCKA | Murieta Equestrian Center | Tom Brett | | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 3/17/2022 | CCKA | Murieta Equestrian Center | Tom Brett | | 0.8 | $550.00 | $440.00 | $0.00 | 0 |
| 3/17/2022 | CCKA | Murieta Equestrian Center | Tom Brett | | 0.6 | $550.00 | $330.00 | $0.00 | 0 |
| 3/17/2022 | CCKA | Murieta Equestrian Center | Tom Brett | | 0.2 | $550.00 | $110.00 | $0.00 | 0 |
| 3/17/2022 | CCKA | Murieta Equestrian Center | Tom Brett | | 0.2 | $550.00 | $55.00 | $55.00 | 0.1 |
| 3/18/2022 | CCKA | Murieta Equestrian Center | Tom Brett | | 0.6 | $550.00 | $330.00 | $0.00 | 0 |
| 3/18/2022 | CCKA | Murieta Equestrian Center | Tom Brett | | 0.3 | $550.00 | $165.00 | $0.00 | 0 |
| 3/18/2022 | CCKA | Murieta Equestrian Center | Tom Brett | | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 3/20/2022 | CCKA | Murieta Equestrian Center | Tom Brett | | 0.8 | $550.00 | $440.00 | $0.00 | 0 |
| 3/21/2022 | CCKA | Murieta Equestrian Center | Tom Brett | | 0.4 | $550.00 | $220.00 | $0.00 | 0 |

# Exhibit 1

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|---|---|---|---|---|---|---|---|---|---|
| 3/21/2022 | CCKA | Murieta Equestrian Center | Tom Brett | | 0.3 | $550.00 | $165.00 | $0.00 | 0 |
| 3/21/2022 | CCKA | Murieta Equestrian Center | Tom Brett | | 0.2 | $550.00 | $110.00 | $0.00 | 0 |
| 3/21/2022 | CCKA | Murieta Equestrian Center | Tom Brett | | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 5/29/2022 | CCKA | Murieta Equestrian Center | Tom Brett | | 0.3 | $550.00 | $165.00 | $0.00 | 0 |
| 8/31/2022 | CCKA | Murieta Equestrian Center | Tom Brett | | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 9/20/2022 | CCKA | Murieta Equestrian Center | Tom Brett | | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 9/21/2022 | CCKA | Murieta Equestrian Center | Tom Brett | | 1.1 | $550.00 | $605.00 | $0.00 | 0 |
| 9/21/2022 | CCKA | Murieta Equestrian Center | Tom Brett | | 1.1 | $550.00 | $605.00 | $0.00 | 0 |
| 11/4/2020 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders re: research on sufficiency of service on defendant. | 0.2 | $550.00 | $110.00 | $0.00 | 0 |
| 11/5/2020 | CCKA | Murieta Equestrian Center | Tom Brett | Review cases discussing what it means to be a general or managing agent pursuant to Federal Rule of Civil Procedure 4(h). | 1.3 | $550.00 | $715.00 | $0.00 | 0 |
| 11/6/2020 | CCKA | Murieta Equestrian Center | Tom Brett | Continue research in to question of effect of service on Defendants' office coordinator; summarize and send to J. Flanders for review. | 2 | $550.00 | $1,100.00 | $0.00 | 0 |
| 1/7/2021 | CCKA | Murieta Equestrian Center | Tom Brett | Draft Rule 34 site inspection request. | 0.7 | $550.00 | $385.00 | $0.00 | 0 |
| 2/26/2021 | CCKA | Murieta Equestrian Center | Tom Brett | Review legal memo for claim against Murieta Equestrian Center; compare with cite map and storm water industrial routine facility inspection report in preparation for call with J. Flanders and Ian Wren re: site inspection. | 0.8 | $550.00 | $440.00 | $0.00 | 0 |
| 2/26/2021 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J Flanders and Ian Wren re: site visit and sampling plan for Murieta Equestrian Center. | 0.5 | $550.00 | $275.00 | $0.00 | 0 |

# Exhibit 1

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|---|---|---|---|---|---|---|---|---|---|
| 2/26/2021 | CCKA | Murieta Equestrian Center | Tom Brett | Review and annotate First Amended Complaint and Defendants' answer thereto in prep for call with J. Flanders and Ian Wren re: site inspection. | 0.4 | $550.00 | $220.00 | $0.00 | 0 |
| 2/26/2021 | CCKA | Murieta Equestrian Center | Tom Brett | Follow up call with J. Flanders re: Murieta Equestrian Center site inspection. | 0.3 | $550.00 | $165.00 | $0.00 | 0 |
| 3/1/2021 | CCKA | Murieta Equestrian Center | Tom Brett | Review defendants objections to rule 34 inspection request; send email to j Flanders re: availability to work on meet and confer letter responding to the objections. | 0.2 | $550.00 | $110.00 | $0.00 | 0 |
| 3/2/2021 | CCKA | Murieta Equestrian Center | Tom Brett | Summarize local rules in eastern district of Cal. re: motions to compel discovery; email J. Flanders for review. | 0.4 | $550.00 | $0.00 | $220.00 | 0.4 |
| 3/2/2021 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders re: next steps for meet and confer letter regarding rule 34 request. | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 3/2/2021 | CCKA | Murieta Equestrian Center | Tom Brett | Draft section in meet and confer letter addressing Defendant's "Respons | 1.1 | $550.00 | $605.00 | $0.00 | 0 |
| 3/2/2021 | CCKA | Murieta Equestrian Center | Tom Brett | Draft intro and legal background section to meet and confer letter re: Rule 34 site inspection. | 1.0 | $550.00 | $550.00 | $0.00 | 0 |
| 3/2/2021 | CCKA | Murieta Equestrian Center | Tom Brett | Draft meet and confer letter responding to Defendant's response to Rule 34 inspection request (draft section responding to defendants specific objections). | 1.0 | $550.00 | $550.00 | $0.00 | 0 |
| 3/2/2021 | CCKA | Murieta Equestrian Center | Tom Brett | Make final revisions to meet and confer letter for Rule 34 inspection request and send to J. Flanders for review. | 0.8 | $550.00 | $440.00 | $0.00 | 0 |
| 3/2/2021 | CCKA | Murieta Equestrian Center | Tom Brett | Annotate and review practice guide and Eastern District of California local rules re: rule 34 inspection requests. | 0.6 | $550.00 | $330.00 | $0.00 | 0 |
| 3/2/2021 | CCKA | Murieta Equestrian Center | Tom Brett | Review and annotate prior meet and confer letters / motions to compel re: site inspections in preparation for drafting meet and confer letter for site inspection at Murieta Equestrian Center. | 0.5 | $550.00 | $275.00 | $0.00 | 0 |
| 3/2/2021 | CCKA | Murieta Equestrian Center | Tom Brett | Draft emails to M. Maclear and Ian Wren asking if they have a Certificate of Insurance Services Office Commercial General Liability Coverage (Occurrence Form CG 0001) to provide to defendant per defendant's objections to Rule 34 request. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 3/3/2021 | CCKA | Murieta Equestrian Center | Tom Brett | Draft letter to Defendant Counsel requesting informal telephonic conference with court to resolve Rule 34 inspection dispute. | 0.5 | $550.00 | $275.00 | $0.00 | 0 |

# Exhibit 1

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|---|---|---|---|---|---|---|---|---|---|
| 3/3/2021 | CCKA | Murieta Equestrian Center | Tom Brett | Call with E. Maharg re: site inspection at Murieta Equestrian Center. | 0.5 | $550.00 | $275.00 | $0.00 | 0 |
| 3/3/2021 | CCKA | Murieta Equestrian Center | Tom Brett | Revise letter proposing informal telephonic discovery conference; send to opposing counsel. | 0.5 | $550.00 | $275.00 | $0.00 | 0 |
| 3/3/2021 | CCKA | Murieta Equestrian Center | Tom Brett | Review and summarize Judge Barnes' standing orders re: discovery disputes; send to J. Flanders for review. | 0.4 | $550.00 | $220.00 | $0.00 | 0 |
| 3/4/2021 | CCKA | Murieta Equestrian Center | Tom Brett | Find all weather pen and clipboard for March 9 site inspection, purchase. | 0.2 | $218.00 | $43.60 | $0.00 | 0 |
| 3/4/2021 | CCKA | Murieta Equestrian Center | Tom Brett | Meet and confer with opposing counsel Re: Rule 34 site inspection. | 0.4 | $550.00 | $220.00 | $0.00 | 0 |
| 3/4/2021 | CCKA | Murieta Equestrian Center | Tom Brett | Communicate with A. Barnes re: insurance certificate requested by defendants for site inspection. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 3/4/2021 | CCKA | Murieta Equestrian Center | Tom Brett | Follow up call with J. Flanders post-meet and confer with opposing counsel re: site inspection. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 3/4/2021 | CCKA | Murieta Equestrian Center | Tom Brett | Discuss with J. timing / location / logistics of site visit to Murieta Equestrian Center. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 3/7/2021 | CCKA | Murieta Equestrian Center | Tom Brett | Review and annotate summary of meet and confer re: inspection request sent from opposing counsel; compile materials necessary for site inspection (site maps, waiver, insurance certificate etc.); review site map and storm water inspection report. | 0.5 | $550.00 | $275.00 | $0.00 | 0 |
| 3/8/2021 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to I. Wren and J. Flanders re: 3/9/2021 site visit to Murieta Equestrian Center; follow up with A. Barnes re: insurance certificate for site visit. | 0.3 | $550.00 | $0.00 | $165.00 | 0.3 |
| 3/8/2021 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders re: cancellation of site inspection; communicate with I. Wren re: the same. | 0.2 | $550.00 | $0.00 | $110.00 | 0.2 |
| 3/8/2021 | CCKA | Murieta Equestrian Center | Tom Brett | Call with M. Wilcox re: cancellation of site visit. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 3/15/2021 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to J. Flanders and I. Wren re: potential site inspection at Murieta Equestrian Center on 3/18/2020. | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 3/16/2021 | CCKA | Murieta Equestrian Center | Tom Brett | Review certificates of insurance adding defendant as additional insured; send to opposing counsel ahead of site inspection. | 0.2 | $550.00 | $110.00 | $0.00 | 0 |

# Exhibit 1

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|--------------------------------|
| 3/17/2021 | CCKA | Murieta Equestrian Center | Tom Brett | Review site inspection plan prepared by I. Wren for 3.18.2021 inspection at Murieta Equestrian Center; edit plan to mark additional area of interest and send to J. Flanders and I. Wren for review. | 0.3 | $550.00 | $165.00 | $0.00 | 0 |
| 3/18/2021 | CCKA | Murieta Equestrian Center | Tom Brett | Commute to Murieta Equestrian Center from Berkeley for wet weather inspection. | 1.7 | $550.00 | $467.50 | $467.50 | 0.85 |
| 3/18/2021 | CCKA | Murieta Equestrian Center | Tom Brett | Conduct wet weather inspection at Murieta Equestrian Center with I. Wren. | 3.1 | $550.00 | $1,705.00 | $0.00 | 0 |
| 3/19/2021 | CCKA | Murieta Equestrian Center | Tom Brett | Commute from Murieta Equestrian Center to Berkeley after wet weather inspection. | 1.9 | $550.00 | $522.50 | $522.50 | 0.95 |
| 3/19/2021 | CCKA | Murieta Equestrian Center | Tom Brett | Compile notes from 3.18 site inspection at Murieta Equestrian Center; create annotated map showing drop inlets, sample points, and other observations; summarize observations in word document; send to J. Flanders and E. Maharg for review. | 1.8 | $550.00 | $990.00 | $0.00 | 0 |
| 3/19/2021 | CCKA | Murieta Equestrian Center | Tom Brett | Download and begin reviewing photos and video taken by I. Wren during Murieta Equestrian Center site inspection. | 0.4 | $550.00 | $220.00 | $0.00 | 0 |
| 3/19/2021 | CCKA | Murieta Equestrian Center | Tom Brett | Send email to J. Flanders and I. Wren re: sending opposing counsel photos and video from site visit; download photos to shared server. | 0.2 | $550.00 | $110.00 | $0.00 | 0 |
| 3/22/2021 | CCKA | Murieta Equestrian Center | Tom Brett | Discuss with I. Wren and J. Flanders re: follow-up on site inspection. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 3/23/2021 | CCKA | Murieta Equestrian Center | Tom Brett | Review annotated photos from I. Wren from site inspection at Murieta E | 0.2 | $550.00 | $110.00 | $0.00 | 0 |
| 3/25/2021 | CCKA | Murieta Equestrian Center | Tom Brett | Create shared box folder with photos and videos from 3.18 site inspection; send photos, videos, and sample results to opposing counsel; request the same from opposing counsel. | 0.5 | $218.00 | $109.00 | $0.00 | 0 |
| 3/25/2021 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to J. Flanders re: providing photos and video from site inspection to opposing counsel. | 0.3 | $218.00 | $65.40 | $0.00 | 0 |
| 3/25/2021 | CCKA | Murieta Equestrian Center | Tom Brett | Review sample results from 3.18 site visit; email J. Flanders re: the same. | 0.2 | $550.00 | $110.00 | $0.00 | 0 |
| 3/26/2021 | CCKA | Murieta Equestrian Center | Tom Brett | Draft table comparing results of samples taken during site inspection with Numeric Action Level and Water Quality objectives for fecal coliform; research Water Quality objective for fecal coliform for Cosumnes River. | 0.7 | $550.00 | $385.00 | $0.00 | 0 |

# Exhibit 1

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|--------------------------------|
| 3/29/2021 | CCKA | Murieta Equestrian Center | Tom Brett | Annotate and review opposing counsel meet and confer letter re: Plaintiff's response to Defendant's request for production of documents. | 0.2 | $550.00 | $110.00 | $0.00 | 0 |
| 4/6/2021 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders to discuss issue of opposing counsel's refusal to produce photos and video of site inspection in preparation for meet and confer with opposing counsel. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 5/10/2021 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders re: waters of the United States research. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 5/11/2021 | CCKA | Murieta Equestrian Center | Tom Brett | Investigate Army Corps of Engineers GIS permit data base to identify any permits issues or jurisdictional determinations near to the facility. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 5/19/2021 | CCKA | Murieta Equestrian Center | Tom Brett | Utilize Sacramento County liner hydrology GIS map to identify creek into which Murieta Equestrian Center discharges; cross reference with litigation memo and notes from site inspection to confirm path of water flow. | 1.0 | $550.00 | $550.00 | $0.00 | 0 |
| 5/19/2021 | CCKA | Murieta Equestrian Center | Tom Brett | Review and annotate U.S. Environmental Protection Agency documents re: Trump waters of the United States rule. | 0.4 | $550.00 | $220.00 | $0.00 | 0 |
| 5/19/2021 | CCKA | Murieta Equestrian Center | Tom Brett | Summarize findings re: discharges of Facility into creek and pathway of water from the Facility to Cosumnes River. | 0.3 | $550.00 | $165.00 | $0.00 | 0 |
| 5/19/2021 | CCKA | Murieta Equestrian Center | Tom Brett | Review documents produced by Rancho Murieta Community Services District pursuant to California Coastkeeper Alliance Public Records Act request. | 0.2 | $550.00 | $110.00 | $0.00 | 0 |
| 5/20/2021 | CCKA | Murieta Equestrian Center | Tom Brett | Review and annotate 85 Fed. Reg. 22250 re: navigable waters rule; summarize for waters of the United States memo. | 0.6 | $550.00 | $330.00 | $0.00 | 0 |
| 5/20/2021 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to J. Flanders re: progress on waters of the United States and receiving water research. | 0.2 | $550.00 | $110.00 | $0.00 | 0 |
| 5/21/2021 | CCKA | Murieta Equestrian Center | Tom Brett | Review and annotate 85 Fed. Reg. 22250 re: navigable waters rule as part of waters of the United States research. | 0.8 | $550.00 | $440.00 | $0.00 | 0 |
| 5/21/2021 | CCKA | Murieta Equestrian Center | Tom Brett | Summarize and annotate regulatory text of navigable waters rule at 33 C.F.R. 328.3 et seq; draft legal background section for memo analyzing waters of the United States question for unnamed creek adjacent to facility. | 0.6 | $550.00 | $330.00 | $0.00 | 0 |

# Exhibit 1

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|---|---|---|---|---|---|---|---|---|---|
| 5/22/2021 | CCKA | Murieta Equestrian Center | Tom Brett | Complete outline of legal background section of memo re: navigable water rule (33 C.F.R. 328.3) to analyze which receiving waters constitutes waters of the United States under that rule. | 0.2 | $550.00 | $110.00 | $0.00 | 0 |
| 5/22/2021 | CCKA | Murieta Equestrian Center | Tom Brett | Review and summarize caselaw discussing whether Navigable Waters Protection Rule applies retroactively to pre-promulgation conduct. | 0.2 | $550.00 | $110.00 | $0.00 | 0 |
| 5/23/2021 | CCKA | Murieta Equestrian Center | Tom Brett | Draft legal background section for memo analyzing application of navigable waters protection rule (33 C.F.R. 328.3 et seq) to the present action. | 1.0 | $550.00 | $550.00 | $0.00 | 0 |
| 5/24/2021 | CCKA | Murieta Equestrian Center | Tom Brett | Draft memo analyzing whether unnamed creek adjacent to Facility is waters of the United States per the navigable waters protection rule; draft section re: US Supreme Court Decision in County of Maui. | 0.6 | $550.00 | $330.00 | $0.00 | 0 |
| 5/24/2021 | CCKA | Murieta Equestrian Center | Tom Brett | Review document production from defendants; identify / index documents relevant to defendant's discharges to creek along south boundary of the property. | 0.5 | $550.00 | $275.00 | $0.00 | 0 |
| 5/24/2021 | CCKA | Murieta Equestrian Center | Tom Brett | Revise section in memo on navigable waters protection rule re: retroactive effect of the new rule. | 0.2 | $550.00 | $110.00 | $0.00 | 0 |
| 5/24/2021 | CCKA | Murieta Equestrian Center | Tom Brett | Discuss with J. Flanders re: memo applying navigable waters protection rule to Murieta Equestrian Center Facility and remaining questions. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 5/25/2021 | CCKA | Murieta Equestrian Center | Tom Brett | Complete review and index of Defendant's most recent document production; send to J. Flanders for review. | 1.1 | $218.00 | $239.80 | $0.00 | 0 |
| 5/25/2021 | CCKA | Murieta Equestrian Center | Tom Brett | Draft facility and receiving water background sections in memo re: status of receiving waters as waters of the United States per the navigable waters protection rule. | 1.4 | $550.00 | $770.00 | $0.00 | 0 |
| 5/25/2021 | CCKA | Murieta Equestrian Center | Tom Brett | Draft application section of memo re: navigable waters protection rule and application to Murieta Equestrian Center action; review Cosumnes Irrigation Association Ditch operation manual to confirm whether creek into which the facility discharges is waters of the United States. | 1.4 | $550.00 | $770.00 | $0.00 | 0 |
| 5/25/2021 | CCKA | Murieta Equestrian Center | Tom Brett | Annotate and summarize flow of creeks and diversions per Cosumnes Irrigation Association ditch operations and maintenance manual. | 0.6 | $550.00 | $330.00 | $0.00 | 0 |

# Exhibit 1



| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|---|---|---|---|---|---|---|---|---|---|
| 5/26/2021 | CCKA | Murieta Equestrian Center | Tom Brett | Begin outlining additional section to memo applying navigable waters rule to creek behind Murieta Equestrian Center re: status of waters assuming they originate from Laguna Joaquin. | 0.4 | $550.00 | $220.00 | $0.00 | 0 |
| 5/26/2021 | CCKA | Murieta Equestrian Center | Tom Brett | Revise description of receiving waters / unnamed creek system to the south of the facility in memo analyzing applicability of navigable waters protection rule to Murieta Equestrian Center receiving waters. | 0.4 | $550.00 | $220.00 | $0.00 | 0 |
| 5/27/2021 | CCKA | Murieta Equestrian Center | Tom Brett | Outline additional sections analyzing whether unnamed creek behind facility is a water of the United States per the Navigable Water Protection Rule. | 0.3 | $550.00 | $165.00 | $0.00 | 0 |
| 7/16/2021 | CCKA | Murieta Equestrian Center | Tom Brett | Locate analytical sample results for March 18 site visit and upload to shared folder. | 0.2 | $218.00 | $43.60 | $0.00 | 0 |
| 9/5/2021 | CCKA | Murieta Equestrian Center | Tom Brett | Revise memo re: receiving waters behind facility; send to J. Flanders for review. | 0.6 | $550.00 | $330.00 | $0.00 | 0 |
| 11/9/2021 | CCKA | Murieta Equestrian Center | Tom Brett | Draft settlement statement: factual background and claims section. | 1.0 | $550.00 | $550.00 | $0.00 | 0 |
| 11/9/2021 | CCKA | Murieta Equestrian Center | Tom Brett | Redline and revise draft settlement statement. | 0.5 | $550.00 | $275.00 | $0.00 | 0 |
| 11/9/2021 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders re: drafting mediation brief. | 0.4 | $550.00 | $220.00 | $0.00 | 0 |
| 11/9/2021 | CCKA | Murieta Equestrian Center | Tom Brett | Review and revise current draft settlement statement. | 0.2 | $550.00 | $110.00 | $0.00 | 0 |
| 11/9/2021 | CCKA | Murieta Equestrian Center | Tom Brett | Review Magistrate Judge's standing order re: settlement conference and statement. | 0.2 | $550.00 | $110.00 | $0.00 | 0 |
| 11/9/2021 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders re: drafting consent decree. | 0.2 | $550.00 | $110.00 | $0.00 | 0 |
| 11/10/2021 | CCKA | Murieta Equestrian Center | Tom Brett | Draft settlement statement section outlining claims against defendant. | 1.5 | $550.00 | $825.00 | $0.00 | 0 |
| 11/10/2021 | CCKA | Murieta Equestrian Center | Tom Brett | Continue to revise settlement statement draft; locate case law and prior briefing re: waters of the United States and standing. | 1.0 | $550.00 | $550.00 | $0.00 | 0 |
| 11/10/2021 | CCKA | Murieta Equestrian Center | Tom Brett | Review and annotate case law re: status of tributaries as waters of the United States. | 0.6 | $550.00 | $330.00 | $0.00 | 0 |

# Exhibit 1

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|--------------------------------|
| 11/10/2021 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders re: settlement statement. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 11/11/2021 | CCKA | Murieta Equestrian Center | Tom Brett | Draft section in settlement statement analyzing status of unnamed creek | 1.9 | $550.00 | $1,045.00 | $0.00 | 0 |
| 11/11/2021 | CCKA | Murieta Equestrian Center | Tom Brett | Revise sections re: discovery to date, factual background, and standing sections in settlement statement. | 1.2 | $550.00 | $660.00 | $0.00 | 0 |
| 9/21/2022 | CCKA | Murieta Equestrian Center | Tom Brett | ████████████████████ | 0.5 | $550.00 | $275.00 | $0.00 | 0 |
| 11/11/2021 | CCKA | Murieta Equestrian Center | Tom Brett | Draft section in settlement statement discussing effect of repeal of navigable waters protection rule. | 0.4 | $550.00 | $220.00 | $0.00 | 0 |
| 11/12/2021 | CCKA | Murieta Equestrian Center | Tom Brett | Summarize case law re: validity of indemnification agreements for violations of law and duty to defend in actions for civil penalties. | 0.5 | $550.00 | $275.00 | $0.00 | 0 |
| 9/21/2022 | CCKA | Murieta Equestrian Center | Tom Brett | ████████████████████ | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 11/13/2021 | CCKA | Murieta Equestrian Center | Tom Brett | Review and summarize case law re: validity of indemnification agreements for violations of law and duty to defend in actions for civil penalties. | 0.3 | $550.00 | $165.00 | $0.00 | 0 |
| 9/22/2022 | CCKA | Murieta Equestrian Center | Tom Brett | ████████████████████ | 1.3 | $550.00 | $715.00 | $0.00 | 0 |
| 11/15/2021 | CCKA | Murieta Equestrian Center | Tom Brett | Revise standing section in settlement statement. | 0.4 | $550.00 | $220.00 | $0.00 | 0 |
| 11/15/2021 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders re: settlement statement. | 0.4 | $550.00 | $220.00 | $0.00 | 0 |
| 11/15/2021 | CCKA | Murieta Equestrian Center | Tom Brett | Review and revise draft settlement statement section on factual and legal background. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 11/10/2022 | CCKA | Murieta Equestrian Center | Tom Brett | ████████████████████ | 0.5 | $550.00 | $275.00 | $0.00 | 0 |
| 11/16/2021 | CCKA | Murieta Equestrian Center | Tom Brett | Research and summarize case law re: injury in fact resulting from failure of defendant to comply with Clean Water Act reporting and monitoring requirements. | 1.8 | $550.00 | $990.00 | $0.00 | 0 |

# Exhibit 1

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|--------------------------------|
| 11/16/2021 | CCKA | Murieta Equestrian Center | Tom Brett | Draft and revise settlement statement section re: standing and causation. | 1.7 | $550.00 | $935.00 | $0.00 | 0 |
| 11/16/2021 | CCKA | Murieta Equestrian Center | Tom Brett | Review and annotate decision discussing informational injury in Clean Water Act action. | 0.7 | $550.00 | $385.00 | $0.00 | 0 |
| 11/16/2021 | CCKA | Murieta Equestrian Center | Tom Brett | Review and annotate waters of the United States memo prepared by I. Wren. | 0.4 | $550.00 | $220.00 | $0.00 | 0 |
| 11/16/2021 | CCKA | Murieta Equestrian Center | Tom Brett | Draft and revise settlement statement section re: standing. | 0.3 | $550.00 | $165.00 | $0.00 | 0 |
| 11/16/2021 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders re: settlement statement draft. | 0.2 | $550.00 | $110.00 | $0.00 | 0 |
| 11/17/2021 | CCKA | Murieta Equestrian Center | Tom Brett | Revise and redline settlement statement. | 0.9 | $550.00 | $0.00 | $495.00 | 0.9 |
| 11/17/2021 | CCKA | Murieta Equestrian Center | Tom Brett | Revise comments and annotations in draft settlement statement and waters of the United States memo prepared by I. Wren; send annotated waters of the United States memo to J. Flanders. | 0.6 | $550.00 | $0.00 | $330.00 | 0.6 |
| 11/17/2021 | CCKA | Murieta Equestrian Center | Tom Brett | Revise section in settlement statement re: waters of the united states analysis based on I. Wren memo. | 1.5 | $550.00 | $825.00 | $0.00 | 0 |
| 11/17/2021 | CCKA | Murieta Equestrian Center | Tom Brett | Draft standing section re: informational injury to plaintiffs. | 1.2 | $550.00 | $660.00 | $0.00 | 0 |
| 11/17/2021 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders re: settlement statement. | 0.4 | $550.00 | $220.00 | $0.00 | 0 |
| 11/17/2021 | CCKA | Murieta Equestrian Center | Tom Brett | Complete review and annotation of I. Wren waters of the United States memo. | 0.2 | $550.00 | $110.00 | $0.00 | 0 |
| 11/17/2021 | CCKA | Murieta Equestrian Center | Tom Brett | Revise section re: traceability of plaintiff's harm to defendants conduct in settlement statement. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 11/17/2021 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders re: mediation brief. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 11/18/2021 | CCKA | Murieta Equestrian Center | Tom Brett | Complete revisions to draft settlement statement. | 0.9 | $550.00 | $0.00 | $495.00 | 0.9 |
| 11/18/2021 | CCKA | Murieta Equestrian Center | Tom Brett | Incorporate redlines and revisions into settlement statement draft; send to J. Flanders for review. | 0.8 | $550.00 | $0.00 | $440.00 | 0.8 |

# Exhibit 1

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|------|------|
| 11/29/2021 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders re: settlement conference prep. | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 11/30/2021 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders, S. Bothwell, D. Hunt et al. re: preparation for settlement conference. | 0.5 | $550.00 | $0.00 | $275.00 | 0.5 |
| 11/30/2021 | CCKA | Murieta Equestrian Center | Tom Brett | Review settlement statement in preparation for call with client re: settlement conference and in preparation for settlement conference. | 0.4 | $550.00 | $220.00 | $0.00 | 0 |
| 11/30/2021 | CCKA | Murieta Equestrian Center | Tom Brett | Review Sacramento County assessor's data base / map service to attempt to determine ownership of parcel south of facility. | 0.2 | $550.00 | $110.00 | $0.00 | 0 |
| 12/1/2021 | CCKA | Murieta Equestrian Center | Tom Brett | Mid-morning (second and third) breakout sessions with judge during settlement statement. | 1.2 | $550.00 | $0.00 | $660.00 | 1.2 |
| 12/1/2021 | CCKA | Murieta Equestrian Center | Tom Brett | Follow up meeting with clients (S. Bothwell and D. Hunt) following settlement conference and discussing next steps. | 1.2 | $550.00 | $0.00 | $660.00 | 1.2 |
| 12/1/2021 | CCKA | Murieta Equestrian Center | Tom Brett | Attend settlement conference; shepardize Concentrated Animal Feeding Operation regulations for cases interpreting County of Maui decision, and shepardize county of Maui decision to decisions dealing with Concentrated Animal Feeding Operation Clean Water Act actions; review and annotate Defendant's settlement statement. | 1.0 | $550.00 | $0.00 | $550.00 | 1 |
| 12/1/2021 | CCKA | Murieta Equestrian Center | Tom Brett | Attend morning breakout session with magistrate judge for settlement conference; short de-brief with clients post break out session. | 0.8 | $550.00 | $0.00 | $440.00 | 0.8 |
| 12/1/2021 | CCKA | Murieta Equestrian Center | Tom Brett | Research ownership of parcels adjacent to Murieta Equestrian Center facility, send to J. Flanders for review. | 0.3 | $550.00 | $165.00 | $0.00 | 0 |
| 12/1/2021 | CCKA | Murieta Equestrian Center | Tom Brett | Access SMARTS to locate Rancho Murieta CSD annual reports. | 0.2 | $550.00 | $110.00 | $0.00 | 0 |
| 11/21/2022 | CCKA | Murieta Equestrian Center | Tom Brett | ███████████████████ | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 12/2/2021 | CCKA | Murieta Equestrian Center | Tom Brett | Review and summarize case law re: attorney work product and claw back motions. | 1.0 | $550.00 | $550.00 | $0.00 | 0 |
| 12/2/2021 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders re: Defendant's claw back motion | 0.7 | $550.00 | $385.00 | $0.00 | 0 |

# Exhibit 1

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|---|---|---|---|---|---|---|---|---|---|
| 11/28/2022 | CCKA | Murieta Equestrian Center | Tom Brett | ███████████████ | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 12/2/2021 | CCKA | Murieta Equestrian Center | Tom Brett | Review and annotate case law re: waiver of privilege in context of claw back motion | 0.5 | $550.00 | $275.00 | $0.00 | 0 |
| 12/2/2021 | CCKA | Murieta Equestrian Center | Tom Brett | Review and annotate Rancho Murieta CSD reports for Jan and April 2021 for the Facility. | 0.4 | $550.00 | $220.00 | $0.00 | 0 |
| 12/2/2021 | CCKA | Murieta Equestrian Center | Tom Brett | Review emails from D. Hunt re: updated Rancho Murieta CSD inspection reports and CSD vicinity maps; upload the same, as well as draft Bothwell standing declaration and defendant's settlement statement, to shared. | 0.3 | $550.00 | $165.00 | $0.00 | 0 |
| 12/3/2021 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders. D. Hunt, and I. Wren re: waters of the United States analysis | 1.0 | $550.00 | $0.00 | $550.00 | 1 |
| 12/3/2021 | CCKA | Murieta Equestrian Center | Tom Brett | Review and summarize case law discussion application of attorney work product privilege to compilations of non-privileged documents. | 0.5 | $550.00 | $0.00 | $275.00 | 0.5 |
| 12/3/2021 | CCKA | Murieta Equestrian Center | Tom Brett | Continue to summarize case law discussing waiver of privilege; apply to facts of case. | 1.1 | $550.00 | $605.00 | $0.00 | 0 |
| 12/3/2021 | CCKA | Murieta Equestrian Center | Tom Brett | Summarize case law discussing waiver of claims privilege; apply to facts of case. | 0.9 | $550.00 | $495.00 | $0.00 | 0 |
| 12/3/2021 | CCKA | Murieta Equestrian Center | Tom Brett | Review I. Wren waters of the United States analysis memo in prep for call. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 12/5/2021 | CCKA | Murieta Equestrian Center | Tom Brett | Review and annotate prior meet and confer letters, requests for production of document, and case summaries in prep for outlining memo on defendant's waiver of privilege. | 0.6 | $550.00 | $0.00 | $330.00 | 0.6 |
| 12/6/2021 | CCKA | Murieta Equestrian Center | Tom Brett | Begin to outline memo re: defendants claims of privilege and claw back request for DOC-00001. | 0.3 | $550.00 | $165.00 | $0.00 | 0 |
| 12/6/2021 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders re: opposing counsel's clawback request and claims of privilege | 0.1 | $550.00 | $55.00 | $0.00 | 0 |

# Exhibit 1

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|--------------------------------|
| 12/7/2021 | CCKA | Murieta Equestrian Center | Tom Brett | Review and annotate case law discussing scope of work product doctrine | 0.3 | $550.00 | $165.00 | $0.00 | 0 |
| 12/8/2021 | CCKA | Murieta Equestrian Center | Tom Brett | Continue to draft clawback letter; legal background and application sections. | 1.1 | $550.00 | $605.00 | $0.00 | 0 |
| 12/8/2021 | CCKA | Murieta Equestrian Center | Tom Brett | Outline letter to opposing counsel re: clawback request. | 1.0 | $550.00 | $550.00 | $0.00 | 0 |
| 12/8/2021 | CCKA | Murieta Equestrian Center | Tom Brett | Draft procedural background and first portion of legal background in letter to opposing counsel re: clawback request. | 0.9 | $550.00 | $495.00 | $0.00 | 0 |
| 12/9/2021 | CCKA | Murieta Equestrian Center | Tom Brett | Draft argument / application section of letter re: clawback request; conduct additional research into burden of proof vis-a-vis waiver of privilege claims and incorporate into letter. | 1.4 | $550.00 | $770.00 | $0.00 | 0 |
| 12/9/2021 | CCKA | Murieta Equestrian Center | Tom Brett | Review and revise letter to opposing counsel re: clawback of DOC000001 | 0.4 | $550.00 | $220.00 | $0.00 | 0 |
| 12/10/2021 | CCKA | Murieta Equestrian Center | Tom Brett | Compile maps of parcels adjacent to the unnamed stream and Cosumnes River from Murieta Equestrian Center facility to Dillard Rd. Bridge; identify owner information for each parcel. | 1.0 | $550.00 | $550.00 | $0.00 | 0 |
| 12/10/2021 | CCKA | Murieta Equestrian Center | Tom Brett | Revise letter to opposing counsel re: clawback request. | 0.7 | $550.00 | $385.00 | $0.00 | 0 |
| 12/10/2021 | CCKA | Murieta Equestrian Center | Tom Brett | Review and annotate Defendant's responses to interrogatories; add to draft list of stipulated facts prepared by J. Flanders to provide to opposing counsel on Monday. | 0.6 | $550.00 | $330.00 | $0.00 | 0 |
| 12/10/2021 | CCKA | Murieta Equestrian Center | Tom Brett | Review assessor parcel view and draft inquiry to assessor's office re: ownership information for parcels from the facility to the confluence of the river, to the Dillard Rd. Bridge; send inquiry to assessor's office. | 0.5 | $550.00 | $275.00 | $0.00 | 0 |
| 12/10/2021 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders re: next steps for drafting fact chart and list of stipulated facts. | 0.4 | $550.00 | $220.00 | $0.00 | 0 |
| 12/10/2021 | CCKA | Murieta Equestrian Center | Tom Brett | Revise draft stipulated facts and send to J. Flanders for review. | 0.3 | $550.00 | $165.00 | $0.00 | 0 |
| 12/10/2021 | CCKA | Murieta Equestrian Center | Tom Brett | Send email to J. Flanders and D. Hunt re: findings with regard to ownership of parcels adjacent to unnamed stream and river until Dillard Rd. Bridge. | 0.2 | $550.00 | $110.00 | $0.00 | 0 |

# Exhibit 1

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|---|---|---|---|---|---|---|---|---|---|
| 12/10/2021 | CCKA | Murieta Equestrian Center | Tom Brett | Review and annotate Defendant's responses to requests for productions in prep for revising list of stipulated facts to propose to opposing counsel. | 0.2 | $550.00 | $110.00 | $0.00 | 0 |
| 12/10/2021 | CCKA | Murieta Equestrian Center | Tom Brett | Review and revise letter to opposing counsel re: clawback; email J. Flanders re: the same. | 0.2 | $550.00 | $110.00 | $0.00 | 0 |
| 12/13/2021 | CCKA | Murieta Equestrian Center | Tom Brett | With reference to settlement statement, draft fact chart. | 1.8 | $550.00 | $990.00 | $0.00 | 0 |
| 12/13/2021 | CCKA | Murieta Equestrian Center | Tom Brett | Revise fact chart; send draft to J. Flanders for review. | 1.1 | $550.00 | $605.00 | $0.00 | 0 |
| 12/13/2021 | CCKA | Murieta Equestrian Center | Tom Brett | Draft legal argument section of opposition to defendants' cert petition. | 0.7 | $550.00 | $385.00 | $0.00 | 0 |
| 11/29/2022 | CCKA | Murieta Equestrian Center | Tom Brett | ███████████████████ | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 12/13/2021 | CCKA | Murieta Equestrian Center | Tom Brett | Email D. Hunt re: ownership of parcels along unnamed creek and Cosumnes river. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 12/20/2021 | CCKA | Murieta Equestrian Center | Tom Brett | Review requests for production responses from opposing counsel, and | 0.7 | $550.00 | $385.00 | $0.00 | 0 |
| 12/20/2021 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to opposing counsel attaching meet and confer letter re: defendant's claw back request; convert letter to pdf; make final revisions to letter. | 0.4 | $550.00 | $220.00 | $0.00 | 0 |
| 12/20/2021 | CCKA | Murieta Equestrian Center | Tom Brett | Revise meet and confer letter to opposing counsel re: defendant's claw back request. | 0.4 | $550.00 | $220.00 | $0.00 | 0 |
| 1/5/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders re: next steps and plan for briefing standing arguments. | 0.5 | $550.00 | $275.00 | $0.00 | 0 |
| 1/6/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Review and annotate case law discussing informational standing. | 0.9 | $550.00 | $495.00 | $0.00 | 0 |
| 1/7/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Review and annotate case law re: info standing and relation to organizational standing | 0.6 | $550.00 | $330.00 | $0.00 | 0 |
| 1/7/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Research case law discussing requirements for informational standing. | 0.2 | $550.00 | $110.00 | $0.00 | 0 |

# Exhibit 1

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|---|---|---|---|---|---|---|---|---|---|
| 1/11/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Continue to review and annotate case law discussing informational standing requirement | 0.4 | $550.00 | $220.00 | $0.00 | 0 |
| 1/12/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Email J. Flanders re: timeline for completing Murieta Equestrian Center informational standing research / memo. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 1/18/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders re: research on information standing requirements, send J. Flanders case law re: the same. | 0.2 | $550.00 | $110.00 | $0.00 | 0 |
| 1/20/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Summarize research into informational standing / injury in the context of associational standing. | 0.9 | $550.00 | $495.00 | $0.00 | 0 |
| 1/20/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders, D. Hunt, and J. Flanders re: informational standing. | 0.6 | $550.00 | $330.00 | $0.00 | 0 |
| 1/20/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Research case law on organizational standing based on informational in | 0.2 | $550.00 | $110.00 | $0.00 | 0 |
| 1/20/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders re: informational injury research next steps. | 0.2 | $550.00 | $110.00 | $0.00 | 0 |
| 1/20/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders re: research into organizational standing based on informational injury. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 1/24/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Revise notes from call with D. Hunt and J. Flanders re: informational standing and send to J. Flanders. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 2/3/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Calls with J. Flanders re: waters of the United States research. | 0.2 | $550.00 | $110.00 | $0.00 | 0 |
| 2/7/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Review and annotate I. Wren waters of the United States memo; outline questions for call with client, J. Flanders, and I Wren. | 0.5 | $550.00 | $0.00 | $275.00 | 0.5 |
| 2/7/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Begin outlining and drafting subpoena to Carol Anderson Ward Trust for inspection of property. | 0.4 | $550.00 | $0.00 | $220.00 | 0.4 |
| 2/7/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Call with D. Hunt and J. Flanders re: waters of the United States research | 1.2 | $550.00 | $605.00 | $55.00 | 0.1 |
| 2/7/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Review Murieta Equestrian Center fact chart, and compare with Rapanos opinion by Scalia | 1.1 | $550.00 | $605.00 | $0.00 | 0 |

# Exhibit 1

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|--------------------------------|---------------------------------|
| 2/7/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Draft Subpoena to Carol A. Ward Trust for the inspection of premises; se | 1.0 | $550.00 | $550.00 | $0.00 | 0 |
| 2/7/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Draft notice of subpoena to Carol Anderson Ward Trust; research additional identifying information re: the trust. | 0.2 | $550.00 | $110.00 | $0.00 | 0 |
| 2/7/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders re: waters of the United States research question / fact-chart in prep for 3:00 call. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 2/7/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to J. Flanders and D. Hunt re: tasks assigned for further fact | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 2/8/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Draft requests for admission set two; send to J. Flanders for review. | 0.6 | $550.00 | $330.00 | $0.00 | 0 |
| 2/8/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders re: next steps for service of additional third-party subpoenas, requests for production and requests for admission. | 0.3 | $550.00 | $165.00 | $0.00 | 0 |
| 2/8/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Call with M. Maclear re: service on trust | 0.2 | $550.00 | $110.00 | $0.00 | 0 |
| 2/8/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Outline next steps for serving subpoena on Anderson Ward Trust, drafting requests for production and letter to opposing counsel re: duty to supplement. | 0.2 | $550.00 | $110.00 | $0.00 | 0 |
| 2/8/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Review practice guide re: requirements for service of subpoena and communicate with J. Flanders re: the same. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 2/8/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Review requests for production served to date; research duty on defendant to supplement production. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 2/9/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Review requests for production propounded on defendants to date | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 2/9/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Draft requests for production set three. | 0.6 | $550.00 | $330.00 | $0.00 | 0 |
| 2/9/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Contact assessor's office to obtain parcel ownership information; resear | 0.5 | $550.00 | $275.00 | $0.00 | 0 |
| 2/9/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Draft letter to opposing counsel re: defendant's duty to supplement discovery production; send to J. Flanders for review. | 0.5 | $550.00 | $275.00 | $0.00 | 0 |

# Exhibit 1

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|---|---|---|---|---|---|---|---|---|---|
| 2/9/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders re: next steps for completing subpoena on Anderson Ward trust;  requests for production; and letter to opposing counsel re: duty to supplement | 0.2 | $550.00 | $110.00 | $0.00 | 0 |
| 2/9/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Revise requests for admission set two | 0.2 | $550.00 | $110.00 | $0.00 | 0 |
| 2/9/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Call with Second Amended Complaint County Recorder's office re: certified copy of grant deed for parcels adjacent to and/or nearby facility. | 0.2 | $550.00 | $110.00 | $0.00 | 0 |
| 2/9/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Review J. Flanders correspondence with U.S. Army Corps of Engineers | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 2/9/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders re: subpoena for service on carol Anderson. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 2/9/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Revise subpoena for inspection of premises for service on carol Anderso | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 2/9/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Email J. Flanders drafts of requests for production (set three) and requests for admission (set two) for review. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 2/10/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Resolve comments by D. Hunt in draft subpoena for service on Carol Anderson Ward Trust for site inspection. | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 2/10/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Begin drafting Touhy letter to army corps of engineers as part of subpoe | 0.8 | $550.00 | $440.00 | $0.00 | 0 |
| 2/10/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Attempt to find personal address of Carol Anderson Ward for service of subpoena | 0.5 | $550.00 | $275.00 | $0.00 | 0 |
| 2/10/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders re: next round of discovery to serve on defendant. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 2/10/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders re: revisions to subpoena on Carol Anderson Ward | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 2/11/2022 | CCKA | Murieta Equestrian Center | Tom Brett | call with T. Trillo re: service of requests for admission   and  requests for production | 0.2 | $550.00 | $0.00 | $110.00 | 0.2 |
| 2/11/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Calls with T. Trillo re: revisions to and service of discovery devices on third parties and defendants | 0.2 | $550.00 | $0.00 | $110.00 | 0.2 |

# Exhibit 1

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|--------------------------------|
| 2/11/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Call with T. Trillo re: service of additional discovery on defendant and third party. | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 2/11/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Call with T. Trillo re: subpoena to water resources control board. | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 2/11/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Make final revisions to Touhy request and send to J. Flanders for review. | 0.3 | $550.00 | $165.00 | $0.00 | 0 |
| 2/11/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Revise requests for production set three and requests for admission set one | 0.3 | $550.00 | $165.00 | $0.00 | 0 |
| 2/11/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Complete revisions to requests for production and requests for admission. | 0.3 | $550.00 | $165.00 | $0.00 | 0 |
| 2/11/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Call with T. Trillo re: service of discovery devices today. | 0.2 | $550.00 | $55.00 | $55.00 | 0.1 |
| 2/11/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Make final revisions to Carol Anderson Ward Trust Subpoena | 0.2 | $550.00 | $110.00 | $0.00 | 0 |
| 2/11/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Calls with T. Trillo re: Touhy letter to U.S. Army Corps of Engineers | 0.2 | $550.00 | $110.00 | $0.00 | 0 |
| 2/11/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Make final revisions to subpoenas to Rancho Murieta Community Services District and SWRCB | 0.2 | $550.00 | $110.00 | $0.00 | 0 |
| 2/11/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Review and organize in firm communication re: discovery into correspondence file | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 2/11/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Revise letter to opposing counsel re: duty to supplement | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 2/12/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Review and organize  in-firm and client communications into correspondence file re:  third party discovery (subpoenas), opposing party discovery, fact development (wotus question) | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 2/14/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to J. Flanders re: third party subpoena for service on Second | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 2/15/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze Rancho Murieta planning documents and Sacrame | 1.1 | $550.00 | $605.00 | $0.00 | 0 |

# Exhibit 1

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|--------------------------------|
| 2/15/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Begin drafting subpoena to Sacramento County | 0.6 | $550.00 | $330.00 | $0.00 | 0 |
| 2/15/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders re: service of subpoena on Sacramento County and Rancho Murieta | 0.3 | $550.00 | $55.00 | $110.00 | 0.2 |
| 2/15/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Review email notice from process server re: service of subpoena on car | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 2/15/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Calls with J. Flanders and M. Maclear re: subpoena for service on Second Amended Complaint county | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 2/15/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Calls with T. Trillo re: subpoena for service on county. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 2/16/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Complete revisions to attachment A to subpoena to Second Amended C | 0.8 | $550.00 | $440.00 | $0.00 | 0 |
| 2/16/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Make final revisions to Sacramento County Subpoena and supporting do | 0.7 | $550.00 | $385.00 | $0.00 | 0 |
| 2/16/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Review and annotate Rancho Murieta Community Services District memo on Laguna Joaquin operation and water rights decision for laguna and unnamed stream | 0.3 | $550.00 | $165.00 | $0.00 | 0 |
| 2/16/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders re: subpoena on Sacramento coutny. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 2/17/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Continue to draft subpoenas for Sacramento department of water resou | 0.7 | $550.00 | $385.00 | $0.00 | 0 |
| 2/17/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Review prior CEQA documents from Rancho Murieta to identify proper recipient of subpoenas; call with T. Trillo re: the same (.1) | 0.3 | $550.00 | $165.00 | $0.00 | 0 |
| 2/17/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Review subpoenas for Sacramento County; call with T. trillo re: the same (.1) | 0.3 | $550.00 | $165.00 | $0.00 | 0 |
| 2/17/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Communicate with J. Flanders and E. Maharg re: division of work for standing / waters of the United States / discharge research | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 2/17/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Call with T. Trillo re: service of subpoena's on Sacramento County departments. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 2/22/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Draft Rule 34 inspection request and research case law re: appropriateness of multiple inspections. | 0.6 | $550.00 | $330.00 | $0.00 | 0 |

# Exhibit 1

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|--------------------------------|
| 2/22/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Review and annotate case law re: waters of the United States status of man made waterway | 0.5 | $550.00 | $275.00 | $0.00 | 0 |
| 2/22/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Research case law re: status of artificial / man-made waterways as waters of the United States | 0.3 | $550.00 | $165.00 | $0.00 | 0 |
| 2/22/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders re: drafting statement of undisputed facts and next steps for waters of the United States and discharge research. | 0.2 | $550.00 | $55.00 | $55.00 | 0.1 |
| 2/22/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Email U.S. Army Corps of Engineers re: pending Touhy request. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 2/22/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. re: draft of Rule 34 inspection request | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 2/22/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Create account with Sacramento public records office to access docume | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 2/22/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Call with T. Trillo re: notice of association draft. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 2/23/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Summarize case law holding man-made conveyances are waters of the United States | 1.0 | $550.00 | $550.00 | $0.00 | 0 |
| 2/23/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Review and annotate case law re: intermittent streams as waters of the United States | 0.4 | $550.00 | $220.00 | $0.00 | 0 |
| 2/23/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders re: Second Amended Complaint County S\subpoena; facility inspection; and next steps for discussions with re: Ian Wren waters of the United States memo | 0.3 | $550.00 | $165.00 | $0.00 | 0 |
| 2/23/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Email Sacramento County re: subpoenas for documents. | 0.3 | $550.00 | $165.00 | $0.00 | 0 |
| 2/23/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Review and organize communications with Sacramento county re: subp | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 2/24/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Revise Rule 34 site inspection request; call with T. Trillo re: the same. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 2/28/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Review and annotate I. Wren waters of the United States memo; email J. Flanders and D. Hunt the same plus updated fact chart. | 0.7 | $550.00 | $385.00 | $0.00 | 0 |

# Exhibit 1

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|---|---|---|---|---|---|---|---|---|---|
| 2/28/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Revise fact chart. | 0.6 | $550.00 | $330.00 | $0.00 | 0 |
| 2/28/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Continue to revise and add to fact chart (add arguments / facts and evidence going to Rapanos plurality opinion), | 0.4 | $550.00 | $220.00 | $0.00 | 0 |
| 2/28/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders re: I. Wren waters of the United States memo and in prep for call tomorrow with D. Hunt. | 0.2 | $550.00 | $110.00 | $0.00 | 0 |
| 3/1/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Meeting with J. Flanders and D. Hunt re: next steps for I. Wren expert memo | 1.3 | $550.00 | $0.00 | $715.00 | 1.3 |
| 3/1/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Review I. Wren waters of the United States memo; call with J. Flanders re: the same. | 0.4 | $550.00 | $220.00 | $0.00 | 0 |
| 3/1/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Organize communications with army corps of engineers re: Touhy reque | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 3/1/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders re: expert report | 0.3 | $550.00 | $165.00 | $0.00 | 0 |
| 12/2/2022 | CCKA | Murieta Equestrian Center | Tom Brett | ██████████ | 1.9 | $550.00 | $1,045.00 | $0.00 | 0 |
| 12/2/2022 | CCKA | Murieta Equestrian Center | Tom Brett | ██████████ | 0.2 | $550.00 | $110.00 | $0.00 | 0 |
| 3/2/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Draft point heading outline for motion for summary judgment on the issue of waters of the United States. | 0.8 | $550.00 | $440.00 | $0.00 | 0 |
| 3/2/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Call with E. Maharg and J. Flanders re: traceability arguments | 0.5 | $550.00 | $275.00 | $0.00 | 0 |
| 3/2/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Review and annotate 2008 U.S. Environmental Protection Agency guidance on waters of the United States. | 0.5 | $550.00 | $275.00 | $0.00 | 0 |
| 3/2/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Draft section in Motion for Summary Judgment outline re: U.S. Environmental Protection Agency guidance. | 0.4 | $550.00 | $220.00 | $0.00 | 0 |
| 3/3/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze memo re: required disclosures and discoverable materials from retained experts. | 0.3 | $550.00 | $0.00 | $165.00 | 0.3 |
| 12/2/2022 | CCKA | Murieta Equestrian Center | Tom Brett | ██████████ | 0.1 | $550.00 | $55.00 | $0.00 | 0 |

# Exhibit 1

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|---|---|---|---|---|---|---|---|---|---|
| 3/3/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Begin drafting tag tree for document review | 0.9 | $550.00 | $495.00 | $0.00 | 0 |
| 3/3/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Call with JRR re: Ian Wren expert report revisions. | 0.2 | $550.00 | $110.00 | $0.00 | 0 |
| 3/3/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Access and upload regional water board responses to subpoena. | 0.2 | $550.00 | $110.00 | $0.00 | 0 |
| 12/6/2022 | CCKA | Murieta Equestrian Center | Tom Brett | ■■■■■■■■■■■■■■■ | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 3/3/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Communicate with firm re: service of subpoena on Carol Anderson Ward | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 3/4/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Continue to draft tag tree. | 0.7 | $550.00 | $385.00 | $0.00 | 0 |
| 3/4/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders re: possible sampling at Cosumnes River and Unnamed Stream, and tag tree draft. | 0.3 | $550.00 | $165.00 | $0.00 | 0 |
| 3/4/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Review drone footage of unnamed stream; communicate with J. Flanders re: the same. | 0.3 | $550.00 | $165.00 | $0.00 | 0 |
| 3/4/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze proposed list of stipulated facts. | 0.2 | $550.00 | $110.00 | $0.00 | 0 |
| 3/6/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Locate case law discussing county of Maui "functional equivalent" test o | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 3/7/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Consultation with J. Flanders, D. Hunt, and I Wren re: expert report. | 0.9 | $550.00 | $495.00 | $0.00 | 0 |
| 3/7/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Draft comments / questions for meeting with I Wren re: expert report. | 0.7 | $550.00 | $385.00 | $0.00 | 0 |
| 12/6/2022 | CCKA | Murieta Equestrian Center | Tom Brett | ■■■■■■■■■■■■■■■ | 1.0 | $550.00 | $550.00 | $0.00 | 0 |
| 3/8/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Research case law re: requirement to produce documents received in response to third party subpoenas | 0.4 | $550.00 | $0.00 | $220.00 | 0.4 |
| 12/7/2022 | CCKA | Murieta Equestrian Center | Tom Brett | ■■■■■■■■■■■■■■■ | 3.0 | $550.00 | $1,650.00 | $0.00 | 0 |

# Exhibit 1

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|---|---|---|---|---|---|---|---|---|---|
| 12/7/2022 | CCKA | Murieta Equestrian Center | Tom Brett | ███████████████████ | 0.3 | $550.00 | $165.00 | $0.00 | 0 |
| 3/8/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders re: next research steps on standing | 0.2 | $550.00 | $110.00 | $0.00 | 0 |
| 3/9/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Review and summarize case law re: duty to supplement discovery with documents received from third-parties in response to subpoenas. | 0.7 | $550.00 | $385.00 | $0.00 | 0 |
| 3/9/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders re: supplementing discovery; next steps w/r/t I. Wren report; and potential waters of the United States arguments | 0.5 | $550.00 | $275.00 | $0.00 | 0 |
| 3/9/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders re: supplemental disclosures / discovery responses. | 0.2 | $550.00 | $110.00 | $0.00 | 0 |
| 3/10/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Review, analyze and reply to in firm / clients comms re: regulatory context for expert report; organize the same into correspondence folder. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 3/10/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Draft summary / regulatory context for waters of the United States definition; send to J. Flanders for review. | 1.7 | $550.00 | $935.00 | $0.00 | 0 |
| 12/8/2022 | CCKA | Murieta Equestrian Center | Tom Brett | ███████████████████ | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 3/10/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Retrieve and upload subpoena responses from Sacramento County Office of Env. Planning. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 3/10/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze to in firm / client comms re: regulatory context for expert report, and third party comms re: subpoena responses organize the same into correspondence folder. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 3/11/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Call with I. Wren, J. Flanders, and D. Hunt re: expert report. | 0.5 | $550.00 | $275.00 | $0.00 | 0 |
| 3/11/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze case law discussing functional equivalent test elucidated by SCOTUS | 0.3 | $550.00 | $165.00 | $0.00 | 0 |
| 3/11/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders re: sampling at Facility and future rain events | 0.2 | $550.00 | $110.00 | $0.00 | 0 |

# Exhibit 1

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|---|---|---|---|---|---|---|---|---|---|
| 3/14/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Review 2021 site inspection photos; research property boundaries at facility; email D. Hunt re: sample plan. | 0.4 | $550.00 | $220.00 | $0.00 | 0 |
| 3/14/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Revise maps of parcel ownership info from Dillard Road bridge to facility; send to D. Hunt for review. | 0.3 | $550.00 | $165.00 | $0.00 | 0 |
| 3/14/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Check ECF and confirm that Second Amended Complaint has been filed; calendar LD for D to file MTD | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 3/14/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Contact Sacramento County assessor's office re: facility ownership information | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 3/14/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Check task list and revise calendared dates /  future deadlines | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 3/14/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders re: Second Amended Complaint filing and defendants' motion to dismiss | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 3/14/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders re: potential sampling points for site visit with I. Wren. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 3/14/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Revise sample map, and send follow up email with D. Hunt re: the same. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 3/14/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze order granting leave to amend complaint. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 3/15/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Review and annotate case law construing functional equivalent test on Motion for Summary Judgment | 0.2 | $550.00 | $110.00 | $0.00 | 0 |
| 3/15/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze in firm / client communications re: expert report and potential site visit to defendant facility; organize into correspondence folder. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 3/16/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Review and annotate case law applying county of Maui factors on cross Motion for Summary Judgment motions | 0.4 | $550.00 | $220.00 | $0.00 | 0 |
| 3/16/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Research case law discussing county of Maui decision on summary judg | 0.2 | $550.00 | $110.00 | $0.00 | 0 |
| 3/16/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Review drone footage from 3.15.22 site visit | 0.2 | $550.00 | $110.00 | $0.00 | 0 |

# Exhibit 1



| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|---|---|---|---|---|---|---|---|---|---|
| 12/8/2022 | CCKA | Murieta Equestrian Center | Tom Brett | ██████████████ | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 12/8/2022 | CCKA | Murieta Equestrian Center | Tom Brett | ██████████████ | 2.8 | $550.00 | $1,540.00 | $0.00 | 0 |
| 3/16/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze communications with I. Wren we: sources for expert memo | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 3/16/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Email J. Flanders re: draft Ian Wren expert report. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 3/16/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Review video and photos uploaded from 3.15.22 site visit. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 12/8/2022 | CCKA | Murieta Equestrian Center | Tom Brett | ██████████████ | 0.9 | $550.00 | $495.00 | $0.00 | 0 |
| 3/17/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Review plaintiffs initial disclosures and requests for production responses to identify documents that should potentially be produced to expert. | 0.7 | $550.00 | $385.00 | $0.00 | 0 |
| 12/8/2022 | CCKA | Murieta Equestrian Center | Tom Brett | ██████████████ | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 3/17/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze in firm and client communications re: revisions to complaint; Organize into correspondence folder | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 3/18/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Call with I. Wren, J. Flanders, and D. Hunt re: next steps for completing expert report. | 0.6 | $550.00 | $275.00 | $55.00 | 0.1 |
| 3/18/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Revise and upload to shared summary of pollutant impacts for incorpora | 0.5 | $550.00 | $275.00 | $0.00 | 0 |
| 12/9/2022 | CCKA | Murieta Equestrian Center | Tom Brett | ██████████████ | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 3/18/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Search correspondence file with expert to locate past documents sent to | 0.2 | $550.00 | $110.00 | $0.00 | 0 |
| 3/18/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders re: need to add additional documents to I. Wren sources for expert report. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |

# Exhibit 1

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|---|---|---|---|---|---|---|---|---|---|
| 12/9/2022 | CCKA | Murieta Equestrian Center | Tom Brett | ■■■■■■■■■ | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 3/18/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze in-firm communications re: expert report; organize into correspondence file. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 3/18/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze analytic sample results for 3.15.22 site visit. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 12/9/2022 | CCKA | Murieta Equestrian Center | Tom Brett | ■■■■■■■■■ | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 3/20/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze storm Water Management Program for Rancho Murieta Community Services District to determine whether there is need to send to Ian wren for expert report | 0.2 | $550.00 | $110.00 | $0.00 | 0 |
| 3/20/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Search shared server for documents used by I Wren in BMP memo | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 12/9/2022 | CCKA | Murieta Equestrian Center | Tom Brett | ■■■■■■■■■ | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 3/21/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Draft expert witness disclosure per Federal Rule of Civil Procedure 26(a)(2); send to J. Flanders for review. | 0.4 | $550.00 | $220.00 | $0.00 | 0 |
| 12/9/2022 | CCKA | Murieta Equestrian Center | Tom Brett | ■■■■■■■■■ | 0.7 | $550.00 | $385.00 | $0.00 | 0 |
| 12/9/2022 | CCKA | Murieta Equestrian Center | Tom Brett | ■■■■■■■■■ | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 12/13/2022 | CCKA | Murieta Equestrian Center | Tom Brett | ■■■■■■■■■ | 0.4 | $550.00 | $220.00 | $0.00 | 0 |
| 3/21/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Email J. Flanders re: supplemental production. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 3/21/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Review discovery responses from defendants ( requests for production and RFAs) | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 3/21/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Upload current draft of expert report to SharePoint, send to I. Wren, D. ■ | 0.1 | $550.00 | $55.00 | $0.00 | 0 |

# Exhibit 1

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|---|---|---|---|---|---|---|---|---|---|
| 3/22/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze in firm and external comms re: document production in response to requests for production sets one and two | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 3/22/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze in firm and client communications re: expert report and opposing counsel request for extension to respond to Second Amended Complaint | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 3/24/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders and D. Hunt re: next steps for Murieta Equestrian Center | 1.1 | $550.00 | $0.00 | $605.00 | 1.1 |
| 3/24/2022 | CCKA | Murieta Equestrian Center | Tom Brett | scan reference materials in prep for drafting meet and confer letter | 0.4 | $550.00 | $220.00 | $0.00 | 0 |
| 3/24/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Review federal practice guide for sections re: requests for production and requests for admission in prep for meet and confer to defendants. | 0.2 | $550.00 | $110.00 | $0.00 | 0 |
| 3/25/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Draft task list for next week | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 3/28/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze initial disclosures to identify documents potentially probative of claims of informational injury in Second Amended Complaint. | 0.4 | $550.00 | $220.00 | $0.00 | 0 |
| 3/28/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Review and annotate practice guide re: requests for admission and requests for production in prep for meet and confer. | 0.2 | $550.00 | $110.00 | $0.00 | 0 |
| 3/28/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Email J. Flanders and D. Hunt re: review of initial disclosures to identify documents potentially probative of claims of informational injury in Second Amended Complaint. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 3/28/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze in-firm and opposing counsel correspondence re: stipulated facts; organize into correspondence file. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 3/28/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Call with MCM re: meet and confer letter in response to defendant's requests for production and requests for admission responses. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 3/28/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Review Second Amended Complaint county assessor's GIS system to determine if APN listed in stipulated facts proposed by opposing counsel is correct. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |

# Exhibit 1

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|--------------------------------|
| 3/30/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Draft meet and confer letter in response to Defendants' objections to RFA, set one; draft section responding to objections to Request Nos. 1-4. | 1.1 | $550.00 | $605.00 | $0.00 | 0 |
| 3/30/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Standing meeting with D. Hunt and J. Flanders re: next steps and tasks. | 0.8 | $550.00 | $440.00 | $0.00 | 0 |
| 3/30/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Review exemplar meet and confer letters to RFAs; draft intro and legal background sections to meet and confer. | 0.6 | $550.00 | $330.00 | $0.00 | 0 |
| 3/30/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze practice guide re: requests for admission responses. | 0.5 | $550.00 | $275.00 | $0.00 | 0 |
| 3/30/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Draft responses to Defendant's General objections to RFA, set one | 0.4 | $550.00 | $220.00 | $0.00 | 0 |
| 3/30/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Draft meet and confer in response to Defendant's objections to RFAs | 0.3 | $550.00 | $165.00 | $0.00 | 0 |
| 3/30/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Continue to draft Meet and confer in response to defendants' objections to RFAs, set one. | 0.2 | $550.00 | $110.00 | $0.00 | 0 |
| 3/30/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Review production from Second Amended Complaint county department of water resources; communicate with E. Bustos, TT, and J. Flanders re: the same. | 0.2 | $550.00 | $110.00 | $0.00 | 0 |
| 3/30/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders re: meet and confer letters. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 3/31/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Draft meet and confer in response to Defendant's objections to RFAs, Set One. | 0.8 | $550.00 | $440.00 | $0.00 | 0 |
| 3/31/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Review and annotate practice guide re: requests for production responses and objections. | 0.6 | $550.00 | $330.00 | $0.00 | 0 |
| 3/31/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Draft meet and confer in response to Defendant's requests for production objections. | 0.6 | $550.00 | $330.00 | $0.00 | 0 |
| 3/31/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze Defendant's objections to RFP, set three; outline responses thereto for meet and confer letter. | 0.5 | $550.00 | $275.00 | $0.00 | 0 |
| 3/31/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Make additional revisions to requests for admission meet and confer lett | 0.4 | $550.00 | $220.00 | $0.00 | 0 |

# Exhibit 1

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|---|---|---|---|---|---|---|---|---|---|
| 3/31/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Further revise meet and confer letter in response to defendants objections to RFA, set one. | 0.3 | $550.00 | $165.00 | $0.00 | 0 |
| 3/31/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Communicate in staff meeting with firm re: status of subpoena responses from Second Amended Complaint County department of water resources. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 4/1/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Draft meet and confer in response to Defendant's requests for production objections and responses. | 0.9 | $550.00 | $495.00 | $0.00 | 0 |
| 4/1/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze case law re: timing of service on opposing parties p | 0.7 | $550.00 | $385.00 | $0.00 | 0 |
| 4/1/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders re: next steps for requests for production / requests for admission meet and confer, and subpoena to Carol Anderson Ward Trust. | 0.3 | $550.00 | $110.00 | $55.00 | 0.1 |
| 4/1/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Revise subpoena for service on Carol Anderson Ward trust. | 0.2 | $550.00 | $110.00 | $0.00 | 0 |
| 4/1/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders re: service of subpoena on Carol Anderson Ward trust. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 4/1/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Complete drafts of subpoena on Carol Anderson Ward trust for inspection or premises. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 4/1/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Begin revisions to requests for production meet and confer | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 4/1/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Call with T. Trillo re: service of subpoena on Carol Anderson Ward trust. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 4/1/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Review external communications re: service of subpoena on Carol Anderson Ward trust; organize into correspondence file | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 4/1/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Revise Attachment A to subpoena on Carol Anderson Ward trust. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 4/1/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Create task list for next week | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 4/1/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Conduct final review of subpoena documents for Carol Anderson Ward trust prior to service. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |

# Exhibit 1

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|---|---|---|---|---|---|---|---|---|---|
| 4/3/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Review and annotate defendant's answer to second amended complaint. | 0.4 | $550.00 | $220.00 | $0.00 | 0 |
| 4/4/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Complete draft requests for production meet and confer letter; email the same to J. Flanders and D. Hunt. | 1.5 | $550.00 | $825.00 | $0.00 | 0 |
| 4/4/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Draft meet and confer letter responding to Defendant's objections to Plaintiff's Rule 34 Inspection Request. | 1.4 | $550.00 | $770.00 | $0.00 | 0 |
| 4/4/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Complete meet and confer in response to defendants objections to second rule 34 inspection request | 0.9 | $550.00 | $495.00 | $0.00 | 0 |
| 4/4/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Revise notice of association; retrieve ECF login information | 0.4 | $550.00 | $220.00 | $0.00 | 0 |
| 4/4/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Review and annotate defendant's response / objections to rule 34 inspection request. | 0.3 | $550.00 | $165.00 | $0.00 | 0 |
| 4/4/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders re: meet and confer letters and next steps of addressing answer. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 4/4/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Email J. Flanders and D. Hunt re: defendant's requests for production . | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 4/4/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze communications with firm and client re: requests for production / Rule 34 meet and confer letters. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 4/5/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Call with TT re: notice of appearance | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 4/5/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Revise task list | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 4/5/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Research and analyze case law re: deposition subpoenas requesting document production in prep for drafting objections to Murieta Equestrian Center deposition subpoena | 1.0 | $550.00 | $550.00 | $0.00 | 0 |
| 4/5/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Research case law re: propriety of deposition subpoena requesting production of documents. | 0.2 | $550.00 | $110.00 | $0.00 | 0 |

# Exhibit 1

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|---|---|---|---|---|---|---|---|---|---|
| 4/5/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders re: objections to defendant's deposition notice. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 4/5/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Draft initial outline for objections to defendant's deposition subpoena. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 4/5/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze in firm comms re: discovery on defendant, meet and confer letters re: the same, and objections to defendant's deposition notice; organize into correspondence folder. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 4/6/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Review and annotate case law re: objections to depo notices compelling production of documents. | 0.6 | $550.00 | $330.00 | $0.00 | 0 |
| 4/6/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Outline objections to deposition notice and RFP; summarize case law re: the same. | 0.4 | $550.00 | $220.00 | $0.00 | 0 |
| 4/6/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Draft portion of objections to deposition notice and document request re: failure to serve subpoena and insufficient notice. | 0.4 | $550.00 | $220.00 | $0.00 | 0 |
| 4/6/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Compare affirmative defenses from defendant's answer to Second Amended Complaint, with first answer and first amended answer. | 0.4 | $550.00 | $220.00 | $0.00 | 0 |
| 4/6/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders re: potential motion to strike ADs set out in defendant's answer to Second Amended Complaint | 0.3 | $550.00 | $165.00 | $0.00 | 0 |
| 4/6/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Research case law re: requirement that subpoena or Rule 34 request be served concurrently with Rule 30 deposition notice requesting production of documents, as well as case law re: objections to Rule 30 deposition notice requesting production of documents | 0.3 | $550.00 | $165.00 | $0.00 | 0 |
| 4/6/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to J. Flanders re: comparison between affirmative defenses set out in answer to Second Amended Complaint and prior answers. | 0.2 | $550.00 | $110.00 | $0.00 | 0 |
| 4/6/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders re: weather forecast at Murieta Equestrian Center Facility. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 4/8/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Research case law re: objections to deposition subpoena requesting production of documents. | 0.5 | $550.00 | $275.00 | $0.00 | 0 |
| 4/8/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze correspondence with opposing counsel re: propose | 0.2 | $550.00 | $110.00 | $0.00 | 0 |

# Exhibit 1

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|---|---|---|---|---|---|---|---|---|---|
| 4/8/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze communications with opposing counsel re: requested R 34 site inspection and proposed stipulations. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 4/11/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Draft objections to defendant's notice of deposition and request for production (I. Wren). | 2.1 | $550.00 | $1,155.00 | $0.00 | 0 |
| 4/11/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Revise objections to defendant's deposition notice. | 0.9 | $550.00 | $495.00 | $0.00 | 0 |
| 4/11/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Zoom meeting with I. Wren, J. Flanders, and D. Hunt | 0.8 | $550.00 | $440.00 | $0.00 | 0 |
| 4/11/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Upload objections to Ian Wren deposition notice; revise the same | 0.7 | $550.00 | $385.00 | $0.00 | 0 |
| 4/11/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Draft J. Flanders decl. in support of motion for informal discovery dispute resolution. | 0.4 | $550.00 | $220.00 | $0.00 | 0 |
| 4/11/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Draft proof of service and continue to revise objections to defendant's deposition notice. | 0.3 | $550.00 | $165.00 | $0.00 | 0 |
| 4/11/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Revise objections to defendant's notice of deposition of Ian Wren. | 0.3 | $550.00 | $165.00 | $0.00 | 0 |
| 4/11/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders re: objections to deposition subpoena notice and re | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 4/11/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Communicate with D. Hunt and J. Flanders re: objections to defendant's | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 4/11/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders re: objections to deposition subpoena. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 4/11/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders re: declaration in support of motion for informal discovery | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 4/12/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Call with E. Bustos re: service of objections to deposition notice of I. Wren. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 4/12/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Telephone calls with E. Bustos re: Proof of Service file name. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 4/15/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze joint statement re: rule 34 inspection dispute. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |

# Exhibit 1

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|--------------------------------|
| 4/18/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Research and analyze case law re: alternate service of Federal Rule of Civil Procedure 45 subpoenas | 0.7 | $550.00 | $385.00 | $0.00 | 0 |
| 4/18/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze prior research re: scope of expert reports, and requirements for supplemental and/or rebuttal reports. | 0.3 | $550.00 | $165.00 | $0.00 | 0 |
| 4/18/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders re: supplemental expert report requirements. | 0.2 | $550.00 | $55.00 | $55.00 | 0.1 |
| 4/18/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Summarize expert report research from prior action and apply to question in present suit of whether plaintiff must supplement expert report following second R. 34 inspection; send to J. Flanders for review. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 4/18/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Call with MCM re: service on Carol Anderson Ward trust | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 4/18/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Discuss with J. Flanders strategy for serving Carol Anderson Ward Trust with subpoena for inspection of adjacent unnamed stream | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 4/19/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders re: next steps for discovery on defendant and service of subpoena on Carol Anderson ward trust. | 0.8 | $550.00 | $440.00 | $0.00 | 0 |
| 4/19/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Revise requests for production meet and confer letter for service on defendant. | 0.3 | $550.00 | $165.00 | $0.00 | 0 |
| 4/19/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Review research and case law discussing alternate means of service of subpoenas. | 0.2 | $550.00 | $110.00 | $0.00 | 0 |
| 4/19/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Review research on alternative service of Federal Rule of Civil Procedu | 0.2 | $550.00 | $110.00 | $0.00 | 0 |
| 4/19/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to J. Flanders summarizing case law re: alternate service methods for carol Anderson Ward. | 0.2 | $550.00 | $110.00 | $0.00 | 0 |
| 4/19/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Communicate with J. Flanders re: Requests for Production meet and confer letter. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 4/19/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Draft task list | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 4/19/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze in firm / client / opposing counsel communications re: Rule 34 inspection request and dispute / subpoena on Carol Anderson Ward trust / expert report / defendant's answer; organize into correspondence file. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |

# Exhibit 1

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|--------------------------------|
| 4/19/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze exemplar stipulation re: document authenticity | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 4/20/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Begin drafting Interrogatories, set two | 1.0 | $550.00 | $550.00 | $0.00 | 0 |
| 4/20/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Draft stipulation regarding authenticity of documents. | 0.7 | $550.00 | $385.00 | $0.00 | 0 |
| 4/20/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Revise stipulation re: authenticity of documents | 0.3 | $550.00 | $165.00 | $0.00 | 0 |
| 4/20/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Make final revisions to stipulation re: authenticity; send to J. Flanders for review. | 0.2 | $550.00 | $110.00 | $0.00 | 0 |
| 4/20/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders re: contention interrogatories /stipulation re: authenticity | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 4/20/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Email opposing counsel proposing stipulation re: authenticity of documents. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 4/20/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Review questions from T. Trillo re: method of service on Carol Anderson Ward trust; draft email in response. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 4/20/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze in firm correspondence re: firm priority list for matter and service of subpoena on Carol Anderson Ward trust. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 4/21/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Review, analyze, and annotate case law re: permissible scope of contention rogs. | 0.6 | $550.00 | $330.00 | $0.00 | 0 |
| 4/21/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Revise contention interrogatories; email J. Flanders / EAM / D. Hunt re: the same. | 0.4 | $550.00 | $220.00 | $0.00 | 0 |
| 4/21/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Revise interrogatories; email J. Flanders re: the same. | 0.3 | $550.00 | $165.00 | $0.00 | 0 |
| 4/21/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders re: site inspection and rogs | 0.2 | $550.00 | $110.00 | $0.00 | 0 |
| 4/21/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze in firm communications re: discovery on third parties and defendant and proposed stipulation re: authenticity of documents; organize into correspondence file | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 4/21/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Review joint stipulation of facts and send to opposing counsel for execution. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |

# Exhibit 1

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|---|---|---|---|---|---|---|---|---|---|
| 4/21/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Research case law re: proper scope of contention interrogatories. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 4/22/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze case law re: permissible scope of Interrogatories. | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 4/22/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders re: drafting sprogs for service on defendant | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 4/25/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Draft PMK deposition notice. | 0.4 | $550.00 | $0.00 | $220.00 | 0.4 |
| 4/25/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Revise contention interrogatories to Defendants. | 0.6 | $550.00 | $330.00 | $0.00 | 0 |
| 4/25/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Draft 30(b)(6) deposition notice and attachment, send to J. Flanders for review. | 0.6 | $550.00 | $330.00 | $0.00 | 0 |
| 4/25/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Draft follow up correspondence with opposing counsel re: requests for production and requests for admission meet and confer, as well as the proposed stipulation re: authenticity of documents, and joint stipulation of facts. | 0.4 | $550.00 | $220.00 | $0.00 | 0 |
| 4/25/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders re:  30(b)(6) deposition notice for service on Murieta Equestrian Center | 0.2 | $550.00 | $55.00 | $55.00 | 0.1 |
| 4/26/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Email D. Hunt re: contention interrogatories. | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 4/26/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze in firm and client correspondence re: interrogatory, 3rd party discovery on Carol Anderson Ward trust and Rancho Murieta Community Services District, and re: sample results of site inspection; organize into correspondence folder | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 4/26/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Draft and revise task list | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 4/26/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Email J. Flanders re: sample results from April inspection and re: discovery on defendant | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 4/26/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Call with T. Trillo re: service of subpoena on Carol Anderson Ward trust | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 4/26/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders re: Carol Anderson Ward subpoena and sprogs | 0.1 | $550.00 | $55.00 | $0.00 | 0 |

# Exhibit 1

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|--------------------------------|
| 4/27/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Revise rogs, set two; send to D. Hunt for review. | 0.8 | $550.00 | $440.00 | $0.00 | 0 |
| 4/27/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders re: revisions to sprogs set two | 0.3 | $550.00 | $165.00 | $0.00 | 0 |
| 4/28/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Email correspondence with J. Flanders and D. Hunt re: rogs | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 4/28/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Revise rogs. | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 4/28/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Call with D. Hunt and J. Flanders re: rogs. | 0.9 | $550.00 | $495.00 | $0.00 | 0 |
| 4/28/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Revise interrogatories and send to D. Hunt and J. Flanders for review. | 0.4 | $550.00 | $220.00 | $0.00 | 0 |
| 4/28/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders re: revisions to ROGS | 0.3 | $550.00 | $165.00 | $0.00 | 0 |
| 4/28/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders re: revisions to interrogatories; and further discovery on defendant | 0.2 | $550.00 | $110.00 | $0.00 | 0 |
| 5/3/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Review prior meet and confer correspondence with opposing counsel re: discovery requests; email follow up meet and confer letter with opposing counsel re: the same. | 0.5 | $550.00 | $0.00 | $275.00 | 0.5 |
| 5/3/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to J. Flanders and D. Hunt re: rule 34 inspection request, and deposition notice (PMK) | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 5/3/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Draft third request for inspection of property | 0.8 | $550.00 | $440.00 | $0.00 | 0 |
| 5/4/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Revise letter to opposing counsel re: duty to supplement discovery responses | 0.2 | $550.00 | $0.00 | $110.00 | 0.2 |
| 5/4/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Revise letter to opposing counsel re: service of subpoena on carol Ande | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 5/4/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Email J. Flanders re: meet and confer letter to Carol Anderson Ward Trust. | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 5/4/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Revise task list | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |

# Exhibit 1

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|--------------------------------|
| 5/4/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze external and inform correspondence re: meet and confer with Defendant, Def's discovery requests, and additional discovery on defendant; organize into correspondence folder | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 5/4/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Draft task list | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 5/4/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Make final revisions to letter re: def's duty to supplement discovery responses; send to opposing counsel | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 5/4/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Revise deposition notice to Defendant's person most qualified. | 1.0 | $550.00 | $550.00 | $0.00 | 0 |
| 5/4/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Draft and revise meet and confer letter to defense counsel re: service of subpoena on Carol Anderson Ward Trust. | 0.9 | $550.00 | $495.00 | $0.00 | 0 |
| 5/4/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Draft letter re: defendant's duty to supplement discovery responses. | 0.6 | $550.00 | $330.00 | $0.00 | 0 |
| 5/4/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders re: outstanding discovery on defendant, including d | 0.5 | $550.00 | $275.00 | $0.00 | 0 |
| 5/4/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Revise deposition notice and Federal Rule of Civil Procedure 34 reques | 0.3 | $550.00 | $165.00 | $0.00 | 0 |
| 5/4/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Email J. Flanders and D. Hunt re: FRCP 30(b)(6) deposition notice to defendants. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 5/4/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze correspondence with opposing counsel re: meet and confer schedule for outstanding discovery; organize into correspondence folder | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 5/4/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Telephone call with T. Trillo re: draft meet and confer letter. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 5/5/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Email D. Hunt and J. Flanders re: R 34 inspection request, FRCP 30(b)(6) deposition notice, and Carol Anderson Ward Trust Subpoena. | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 5/5/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders re: Ward subpoena | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 5/5/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Revise meet and confer letter to opposing counsel re: service of Federal Rule of Civil Procedure 45 subpoena on CAW | 0.4 | $550.00 | $220.00 | $0.00 | 0 |

# Exhibit 1

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|---|---|---|---|---|---|---|---|---|---|
| 5/6/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders in prep for meet and confer | 0.3 | $550.00 | $0.00 | $165.00 | 0.3 |
| 5/6/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Email J. Flanders and D. Hunt re: prior requests for production in prep for meet and confer | 0.2 | $550.00 | $0.00 | $110.00 | 0.2 |
| 5/6/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Follow up call with J. Flanders and D. Hunt re: meet and confer with opposing counsel. | 1.4 | $550.00 | $770.00 | $0.00 | 0 |
| 5/6/2022 | CCKA | Murieta Equestrian Center | Tom Brett | 5.6.22 meet and confer with opposing counsel minus J. Flanders call | 0.8 | $550.00 | $440.00 | $0.00 | 0 |
| 5/6/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Draft requests for production set four | 0.5 | $550.00 | $275.00 | $0.00 | 0 |
| 5/6/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to J. Flanders and D Hunt re: agenda for meet and confer with defendant | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 5/6/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Email J. Flanders and D. Hunt re: draft requests for production set four | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 5/8/2022 | CCKA | Murieta Equestrian Center | Tom Brett | review and annotate practice guide and prior research re: motion to compel requests for admission responses; summarize findings for J. Flanders and D. Hunt. | 1.8 | $550.00 | $990.00 | $0.00 | 0 |
| 5/8/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Outline next steps for drafting objections to defendant's notice of taking continued deposition of I. Wren. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 5/9/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Draft factual background section and argument section of MPA in support of motion for leave to serve subpoena by alternative means. | 0.7 | $550.00 | $0.00 | $385.00 | 0.7 |
| 5/9/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Draft introduction to MPA in support of | 0.5 | $550.00 | $0.00 | $275.00 | 0.5 |
| 5/9/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Draft motion and notice of motion for leave to serve subpoena by alternative means; create pleading paper for the same and MPA | 0.4 | $550.00 | $0.00 | $220.00 | 0.4 |
| 5/9/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders re: motion for leave to serve subpoena by alternative means | 0.2 | $550.00 | $0.00 | $110.00 | 0.2 |
| 5/9/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Revise notice of motion and motion for leave to serve subpoena by alternative means | 0.2 | $550.00 | $0.00 | $110.00 | 0.2 |
| 5/9/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Call with TT re: service history of subpoena on Carol Anderson Ward trust | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |

# Exhibit 1

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|---|---|---|---|---|---|---|---|---|---|
| 5/9/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders re: I Wren continued deposition | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 5/9/2022 | CCKA | Murieta Equestrian Center | Tom Brett | call and email with TT re: service of objection to notice of continued deposition of Ian wren | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 5/9/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Revise / draft objections to notice of continued deposition of I Wren. | 0.8 | $550.00 | $440.00 | $0.00 | 0 |
| 5/9/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Draft factual background section of MPA in support of motion for leave to file subpoena by alternative means. | 0.7 | $550.00 | $385.00 | $0.00 | 0 |
| 5/9/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Revise objections to notice of continued deposition of I. Wren | 0.2 | $550.00 | $110.00 | $0.00 | 0 |
| 5/9/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Email J. Flanders and D. Hunt re: objections to I. Wren continued deposition notice. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 5/10/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Email TT re: service of third rule 34 inspection request | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 5/10/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Email J. Flanders and D. Hunt re: third rule 34 inspection request to defendant. | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 5/10/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Email Jason Flanders re: distance from sample points to discharge poin | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 5/10/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Email Drev Hunt and Jason Flanders re: cctv inspection at dry weather i | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 5/10/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Research and call plumbing companies in Sacramento area re: cctv insp | 0.7 | $550.00 | $385.00 | $0.00 | 0 |
| 5/10/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Review and reply to emails from J. Flanders and D. Hunt emails re: proposed discovery schedule. | 0.2 | $550.00 | $110.00 | $0.00 | 0 |
| 5/10/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Revise dry weather inspection request. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 5/10/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Email Jason Flanders re: dry weather inspection and cctv monitoring. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 5/10/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Revie and revise third rule 34 inspection request. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |

# Exhibit 1

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|--------------------------------|
| 5/10/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze client and inform comms re: I wren deposition notice and service of subpoena on Carol Anderson Ward trust; organize into correspondence folder. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 5/10/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Email J. Flanders and D. Hunt re: dry weather inspection notice | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 5/11/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders and D. Hunt re: motion for leave to serve Federal Rule of Civil Procedure 45 by alternative means | 0.4 | $550.00 | $0.00 | $220.00 | 0.4 |
| 5/11/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Draft proposed order granting motion for leave to serve subpoena by alt | 0.2 | $550.00 | $0.00 | $110.00 | 0.2 |
| 5/11/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Revise MPA in support of motion for leave to serve subpoena by alternative means. | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 5/11/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Email J. Flanders and D. Hunt re: motion for leave to serve subpoena by alternative means. | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 5/11/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Compile exhibits for T. Brett declaration in support of motion for leave to serve subpoena by alternative means. | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 5/11/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Compile exhibits; draft declaration in support of motion for leave to serve subpoena by alternative means; conform MPA to declaration. | 1.4 | $550.00 | $770.00 | $0.00 | 0 |
| 5/11/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Revise MPA in support of motion for leave to serve FRCP subpoena by | 0.8 | $550.00 | $440.00 | $0.00 | 0 |
| 5/11/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Revise factual background section in MPA in support of motion for leave to file Federal Rule of Civil Procedure 45 subpoenas by alternative means | 0.2 | $550.00 | $110.00 | $0.00 | 0 |
| 5/12/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders re: ex parte application for order to shorten time. | 0.2 | $550.00 | $0.00 | $110.00 | 0.2 |
| 5/12/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Call with TT re: filing motion for alternative service of Carol Anderson Wa | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 5/12/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Communicate in firm at staff meeting re: dry weather inspection. | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 5/12/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Call with E. Bustos re: filing motion for alternative service of Carol Ander | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |

# Exhibit 1

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|---|---|---|---|---|---|---|---|---|---|
| 5/12/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Draft Ex Parte Application for order shortening time to hear Carol Anderson Ward subpoena motion; email J. Flanders re: the same. | 1.4 | $550.00 | $770.00 | $0.00 | 0 |
| 5/13/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to J. Flanders and E. Bustos re: next steps for filing Carol An | 0.3 | $550.00 | $0.00 | $165.00 | 0.3 |
| 5/13/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Create and label exhibits for motion for alternative service and application for OST. | 0.3 | $550.00 | $0.00 | $165.00 | 0.3 |
| 5/20/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders re: hearing and briefing schedule for motion for alternative service. | 0.2 | $550.00 | $0.00 | $110.00 | 0.2 |
| 5/20/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze in firm communications re: Defendant's production; organize into correspondence folder. | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 5/20/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Review email from opposing counsel re: meet and confer w/r/t to motion schedule; email J. Flanders re: the same | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 5/23/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze case law re: motions for alternative service of Federal Rule of Civil Procedure 45 subpoena and docket filings in those matters on ECF | 0.4 | $550.00 | $0.00 | $220.00 | 0.4 |
| 5/24/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Draft expert deposition notice. | 0.7 | $550.00 | $385.00 | $0.00 | 0 |
| 5/24/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Complete draft of Dr. Paulsen (def's expert) deposition notice. | 0.6 | $550.00 | $330.00 | $0.00 | 0 |
| 5/24/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Draft deposition notice of defendant's expert witness. | 0.4 | $550.00 | $220.00 | $0.00 | 0 |
| 5/24/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Research location requirements for Federal Rule of Civil Procedure 45 depositions; email J. Flanders re: the same. | 0.2 | $550.00 | $110.00 | $0.00 | 0 |
| 5/24/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders re: expert witness deposition notice and RFP, set four. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 5/24/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to J. Flanders re: whether to add additional requests to requests for production set four | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 5/24/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Email J. Flanders re: 30(b)(6) deposition notice. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 5/24/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Email J. Flanders re: place of 30(b)(6) deposition and expert deposition. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |

# Exhibit 1

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|---|---|---|---|---|---|---|---|---|---|
| 5/24/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Email CH re: defendant's failure to provide a privilege log. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 5/24/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Revise draft 30(b)(6) deposition notice. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 5/24/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Email D. Hunt and J. Flanders re: RFP, Set Fourt. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 5/24/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Call with CH re: defendant's prior production and records on shared folder. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 5/24/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Revise draft RFP, Set Four | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 5/24/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders re: deposition notice to defs expert witness. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 5/25/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Draft task list | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 5/25/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Call with E. Bustos re: service of discovery devices on defendant to day. | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 5/25/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Draft R34 request for production of documents at deposition. | 0.6 | $550.00 | $330.00 | $0.00 | 0 |
| 5/25/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders re: revisions to 30 (b)(6) notice. | 0.2 | $550.00 | $110.00 | $0.00 | 0 |
| 5/25/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Revise expert deposition subpoena and notice; email E. Bustos and J. Flanders re: the same. | 0.2 | $550.00 | $110.00 | $0.00 | 0 |
| 5/25/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Revise Federal Rule of Civil Procedure 45 expert deposition notice. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 5/25/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Email D. Hunt and J. Flanders re: revisions to RFP, Set Four. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 5/25/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Email J. Flanders and D. Hunt re: Rule 34 subpoena | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 5/25/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Email J. Flanders and D. Hunt re: Rule 34 subpoena for production of documents, and 30(b)(6) notice. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |

# Exhibit 1

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|---|---|---|---|---|---|---|---|---|---|
| 5/25/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Review 30(b)(6) deposition notice | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 5/25/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Email D. Hunt and J. Flanders re: revisions to 30(b)(6) deposition notice. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 5/25/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Call with E. Bustos re: service of requests for production and deposition notices | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 5/25/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Review RFP, Set Four; email E. Bustos re: service of the same. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 5/25/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Review 30(b)(6) notice  and R 34 subpoena; email E. Bustos re: the same. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 5/25/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders re: drafting RFP, Set Five and service of 30(b)(6) deposition notice. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 5/25/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders re: rule 30(b)(6) subpoena and accompanying rule 34 subpoena | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 5/25/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Revise 30(b)(6) notice | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 5/26/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Draft attachment A to thunder mountain subpoena (.7); call with J. Flanders re: the same (.1) | 0.8 | $550.00 | $0.00 | $440.00 | 0.8 |
| 5/26/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Revise task list | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 5/26/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Draft requests for production set five; email J. Flanders re: the same | 0.9 | $550.00 | $495.00 | $0.00 | 0 |
| 5/26/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Draft reply brief in support of motion for alternative service. | 0.8 | $550.00 | $440.00 | $0.00 | 0 |
| 5/26/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze practice guide re: service of Federal Rule of Civil Procedure 45 subpoena on corporate entity. | 0.6 | $550.00 | $330.00 | $0.00 | 0 |
| 5/26/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Draft J Brett declaration in support of reply brief; revise reply | 0.5 | $550.00 | $275.00 | $0.00 | 0 |
| 5/26/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders re: Federal Rule of Civil Procedure 45 subpoena on Thunder Mountain Enterprises Inc., and next steps for Motion for Summary Judgment drafting | 0.3 | $550.00 | $165.00 | $0.00 | 0 |

# Exhibit 1

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|--------------------------------|---------------------------------|
| 5/26/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Pull Thunder Mountain corporate documents from SOS website; revise subpoena; email J. Flanders and D. Hunt re: the same. | 0.2 | $550.00 | $110.00 | $0.00 | 0 |
| 5/26/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze defendant's response to motion for alternative service. | 0.2 | $550.00 | $110.00 | $0.00 | 0 |
| 5/26/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Revise reply brief in support of motion for alternative service. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 5/26/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Draft notice of Federal Rule of Civil Procedure Subpoena to Thunder Mountain Ent. Inc. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 5/26/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Review and revise declaration in support of reply motion for leave to serve by alt. means; email J. Flanders and D. Hunt re: the same. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 5/26/2022 | CCKA | Equestrian Center | Tom Brett | Review defendant's production to locate storm water routine industrial | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 5/26/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze in firm, client, and opposing counsel communications re: 30(b)(6) depo, deposition of defs expert, RFP, sets four and five, and motion for alt. service; organize into correspondence file | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 5/26/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Review Judge Barnes minute order and email J. Flanders re: hearing dates. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 5/26/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Compile exhibits for subpoena on thunder mountain requesting documents. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 5/27/2022 | CCKA | Murieta Equestrian Center | Tom Brett | File reply brief in support of motion for alternative service | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 5/27/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to J. Flanders re: need for SUF as part of Motion for Summary Judgment. | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 5/27/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze local rules and judge standing orders re: need for statement of undisputed facts for Motion for Summary Judgment motions. | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 5/27/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Locate address of agent for service of process for thunder mountain ent. inc. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 5/27/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Review reply brief in support of motion for service by alt. means prior to filing | 0.1 | $550.00 | $55.00 | $0.00 | 0 |

# Exhibit 1

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|--------------------------------|
| 5/27/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Communicate with E. Bustos re: service of requests for production set five. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 5/27/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Call with E. Bustos re: service of subpoena on thunder mountain. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 5/27/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Communicate with E. Bustos re: thunder mountain subpoena | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 5/27/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Email J. Flanders re: service of third party subpoena on thunder mountain and filing reply brief in support of motion for alt. service. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 5/27/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Review T. Brett Decl. in support of reply brief in support of motion for service by alt. means prior to filing | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 5/29/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Format SUF' convert existing fact chart to draft SUF; review and annotate practice guide re: SUF | 0.7 | $550.00 | $385.00 | $0.00 | 0 |
| 5/29/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Review and annotate Defendant's expert report. | 0.5 | $550.00 | $275.00 | $0.00 | 0 |
| 5/30/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Continue to review and annotate defendant's expert report. | 0.3 | $550.00 | $165.00 | $0.00 | 0 |
| 5/30/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Continue to draft SUF | 0.2 | $550.00 | $110.00 | $0.00 | 0 |
| 5/31/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Continue to draft SUF. | 1.9 | $550.00 | $1,045.00 | $0.00 | 0 |
| 5/31/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Continue to draft SUF | 1.4 | $550.00 | $770.00 | $0.00 | 0 |
| 5/31/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders re: SUF and defendant's supplemental production. | 0.3 | $550.00 | $165.00 | $0.00 | 0 |
| 5/31/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze in-firm and opposing counsel comms re: Motion for Summary Judgment separate statement, requests for production set five, third party subpoena's for def's expert and thunder mountain, and defendant's supplemental production; organize into correspondence folder. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 5/31/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Upload defendant's supplemental production to shared server | 0.1 | $550.00 | $55.00 | $0.00 | 0 |

# Exhibit 1

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|---|---|---|---|---|---|---|---|---|---|
| 6/1/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Call with D. Hunt and J. Flanders re: next steps for remaining discovery | 1.1 | $550.00 | $550.00 | $55.00 | 0.1 |
| 6/1/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Draft attachment A to Clyde Ashley deposition subpoena | 0.2 | $550.00 | $110.00 | $0.00 | 0 |
| 6/1/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Review and revise SUF; email J. Flanders and D Hunt re: the same. | 0.2 | $550.00 | $110.00 | $0.00 | 0 |
| 6/1/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Conversation with J. Flanders re: Clyde Ashley deposition subpoena, 30(b)(6) prep, and planned call with D. Hunt. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 6/1/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Draft FRCP 45 deposition subpoena for service on Clyde Ashley of roto | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 6/1/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Email J. Flanders and D. Hunt re: defendant's supplemental production. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 6/1/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Draft task list | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 6/1/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Call J. Flanders re: Clyde Ashley deposition subpoena and 30(b)(6) deposition prep | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 6/1/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze defendant production re: work performed by roto rooter to clean drain system at Facility; outline questions for J. Flanders re: the same | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 6/1/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Email D. Hunt and J. Flanders re: defendant's supplemental document production. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 6/1/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze practice guide re: combined deposition and document subpoenas pursuant to Federal Rule of Civil Procedure 45 | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 6/1/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze client correspondence re: responses to def's request for production; organize into correspondence folder | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 6/1/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Draft notice of Clyde Ashely subpoena; revise subpoena. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 6/2/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders re: document review in prep for 30(b)(6) deposition | 0.2 | $550.00 | $0.00 | $110.00 | 0.2 |

# Exhibit 1

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|---|---|---|---|---|---|---|---|---|---|
| 6/2/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Review defendant's production, and identify / tag documents for us in 30(b)(6) deposition. | 2.2 | $550.00 | $1,210.00 | $0.00 | 0 |
| 6/2/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Continue to review defendant's production, and identify / tag documents for us in 30(b)(6) deposition. | 0.9 | $550.00 | $495.00 | $0.00 | 0 |
| 6/2/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Combine files tagged / reviewed from defendant's supplemental production into single file; upload to shared. | 0.7 | $550.00 | $385.00 | $0.00 | 0 |
| 6/2/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Create tag tree; email J. Flanders and D. Hunt re: the same. | 0.4 | $550.00 | $220.00 | $0.00 | 0 |
| 6/2/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze practice guide re: objections to requests for production based on undue burden. | 0.3 | $550.00 | $165.00 | $0.00 | 0 |
| 6/2/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders re: document review in prep for 30(b)(6) depo | 0.3 | $550.00 | $165.00 | $0.00 | 0 |
| 6/2/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Email D. Hunt and J. Flanders re: duplicate defendant production. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 6/2/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to D. Hunt and J. Flanders re: document review in prep for 30(b)(6) deposition. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 6/2/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Email D. Hunt re: 30(b)(6) deposition prep. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 6/3/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze comms with California Coastkeeper Alliance re: document review in prep for 30(b)(6) depo; email client re: the same. | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 6/3/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Call with clients re: document review in prep for 30(b)(6) deposition. | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 6/3/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Email D. Hunt re: document review in prep for 30(b)(6) deposition. | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 6/3/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Review documents in defendant's production in prep for 30(b)(6) deposi | 2.2 | $550.00 | $1,210.00 | $0.00 | 0 |
| 6/3/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Meeting with California Coastkeeper Alliance re: document review in prep of 30(b)(6) deposition. | 1.1 | $550.00 | $605.00 | $0.00 | 0 |

# Exhibit 1

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|---|---|---|---|---|---|---|---|---|---|
| 6/3/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Continue document review in prep for 30(b)(6) depo | 0.7 | $550.00 | $385.00 | $0.00 | 0 |
| 6/3/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Compile correspondence with state and fed agencies re: subpoenas and Public Records Act requests; email firm re: the same. | 0.7 | $550.00 | $385.00 | $0.00 | 0 |
| 6/3/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze practice guide re: whether opposing party must identify, in advance, 30(b)(6) designee; email J. Flanders and D. Hunt re: the same. | 0.2 | $550.00 | $110.00 | $0.00 | 0 |
| 6/3/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Review current document production in Murieta Equestrian Center Ever | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 6/3/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Email C. Capps at California Coastkeeper Alliance re: document review in prep for 30(b)(6) deposition. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 6/6/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Call with D. Hunt and J. Flanders re: deposition prep | 0.7 | $550.00 | $0.00 | $385.00 | 0.7 |
| 6/6/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders re: drafting deposition questions for Paulsen deposition re: weather stations. | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 6/6/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Review photos of storm drains and discharges pipes to stream | 2.1 | $550.00 | $1,155.00 | $0.00 | 0 |
| 6/6/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Call with D. Hunt re: document review and deposition prep. | 0.5 | $550.00 | $275.00 | $0.00 | 0 |
| 6/6/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Draft deposition questions for Paulsen deposition. | 0.3 | $550.00 | $165.00 | $0.00 | 0 |
| 6/6/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders Re: Paulsen deposition prep. | 0.2 | $550.00 | $110.00 | $0.00 | 0 |
| 6/6/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders re: next steps for deposition prep and motion for alternative service. | 0.2 | $550.00 | $110.00 | $0.00 | 0 |
| 6/7/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Calls with E. Bustos and J. Flanders re: exhibit compilation (.3); and printing for Paulsen depo | 0.8 | $550.00 | $0.00 | $440.00 | 0.8 |
| 6/7/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Extract pages from deposition exhibits that are not referenced in J. Flanders deposition outline. | 0.6 | $550.00 | $0.00 | $330.00 | 0.6 |
| 6/7/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Call with E. Bustos re: arranging for printing documents. | 0.3 | $550.00 | $0.00 | $165.00 | 0.3 |

# Exhibit 1

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|---|---|---|---|---|---|---|---|---|---|
| 6/7/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Call with E. Bustos re: document printing | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 6/7/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Review Everlaw production to identify photos for use in 30(b)(6) and Pau | 1.1 | $550.00 | $605.00 | $0.00 | 0 |
| 6/7/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Complete review of document production to identify documents to use in deposition. | 0.7 | $550.00 | $385.00 | $0.00 | 0 |
| 6/7/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Locate additional documents for D. Hunt in prep for 30(b)(6) deposition. | 0.4 | $550.00 | $220.00 | $0.00 | 0 |
| 6/7/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Review defendant's production to locate photos showing sampling by Ian Wren. | 0.2 | $550.00 | $110.00 | $0.00 | 0 |
| 6/7/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Call with E. Bustos re: document printing and production for depositions (Paulsen and 30(b)(6)) | 0.2 | $550.00 | $110.00 | $0.00 | 0 |
| 6/7/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders re: exhibits for expert and 30(b)(6) depositions. | 0.2 | $550.00 | $110.00 | $0.00 | 0 |
| 6/7/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Email D. Hunt re: exhibit list for 30(b)(6) deposition. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 6/7/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Excerpt documents for production for use in Paulsen depo | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 6/7/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Email E. Bustos re: production of electronic exhibits to opposing counsel and court reporter. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 6/7/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders re: deposition prep and document printing. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 6/7/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Email D. Hunt re: need for final exhibit list for 30(b)(6) deposition. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 6/7/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders re: printing documents for depo | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 6/7/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Review complaint to determine whether IGP needs to be included as exhibit for Paulsen depo | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 6/9/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze in firm, and client comms re: deposition of defendar | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |

# Exhibit 1

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|---|---|---|---|---|---|---|---|---|---|
| 6/9/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze correspondence with opposing counsel re: defendant's discovery responses; organize into correspondence folder. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 6/10/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Draft and file withdrawal of motion for leave to serve subpoena by alternative means. | 0.4 | $550.00 | $0.00 | $220.00 | 0.4 |
| 6/10/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze in firm and opposing counsel comms re: discovery requests and responses, scheduling of settlement dates; plaintiff document production; organize into correspondence folder. | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 6/13/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders re: last week's deposition and objections to interrogatory responses | 0.2 | $550.00 | $110.00 | $0.00 | 0 |
| 6/14/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Revise task list | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 6/14/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Draft task list | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 6/14/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders re: revisions to case to-do / deadline tracking sheet | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 6/14/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Review and annotate Defs interrogatory set two responses; incorporate into draft SUF | 0.2 | $550.00 | $110.00 | $0.00 | 0 |
| 6/16/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Revise Murieta Equestrian Center Project Outline on shared | 0.8 | $550.00 | $0.00 | $440.00 | 0.8 |
| 6/16/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Review service history of third-party subpoena on thunder mountain. | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 6/17/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Revise Murieta Equestrian Center project outline | 0.7 | $550.00 | $0.00 | $385.00 | 0.7 |
| 6/17/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to J. Flanders and D. Hunt re: project outline. | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 6/17/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze practice guide re: timing of motion to compel | 0.2 | $550.00 | $110.00 | $0.00 | 0 |
| 6/21/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Incorporate tags from document review into draft SUF to assist with designating reviewed documents to specific facts / topics in SUf | 0.3 | $550.00 | $165.00 | $0.00 | 0 |



# Exhibit 1

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|---|---|---|---|---|---|---|---|---|---|
| 6/21/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze J. Flanders email re: SUF draft; call J. Flanders re: the same | 0.2 | $550.00 | $110.00 | $0.00 | 0 |
| 6/28/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders re: modified scheduling order | 0.2 | $550.00 | $0.00 | $110.00 | 0.2 |
| 6/28/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Search prior filings / drafts for summary of stipulated schedule; email J. Flanders re: the same. | 0.2 | $550.00 | $110.00 | $0.00 | 0 |
| 6/29/2022 | CCKA | Murieta Equestrian Center | Tom Brett | zoom meeting re: work load and upcoming deadlines | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 6/30/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Call with E. Bustos re: final versions of Rancho Murieta Community Serv | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 6/30/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Review deposition notice, subpoena, and exhibits for Rancho Murieta Community Services District deposition. | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 6/30/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Call with E. Bustos re: service of subpoena and notice for Rancho Murieta Community Services District subpoena; email J. Flanders and D. Hunt re: the same. | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 6/30/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Review prior service history of deposition notices to third parties; email D. Hunt and J. Flanders re: the same. | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 6/30/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze in firm and client comms re: deposition of Rancho M | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 6/30/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze practice guide re: requirement to file deposition materials (notice etc.) with court, email J. Flanders and D. Hunt re: the same. | 0.2 | $550.00 | $110.00 | $0.00 | 0 |
| 7/5/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Draft meet and confer in response to Defendant's objections to requests for production set four. | 0.7 | $550.00 | $385.00 | $0.00 | 0 |
| 7/5/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Revise 7/5/2022 meet and confer letter | 0.6 | $550.00 | $330.00 | $0.00 | 0 |
| 7/5/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Draft meet and confer in response to Defendant's objections to requests for production set five | 0.6 | $550.00 | $330.00 | $0.00 | 0 |
| 7/5/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Review, annotate, and analyze defendant's responses to Plfs requests for production set four | 0.3 | $550.00 | $165.00 | $0.00 | 0 |

# Exhibit 1

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|--------------------------------|
| 7/5/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Make final revisions to 7.5.22 meet and confer letter; send to opposing counsel | 0.2 | $550.00 | $110.00 | $0.00 | 0 |
| 7/5/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Draft introduction to meet and confer letter re: defendant's responses to requests for production set four and five. | 0.2 | $550.00 | $110.00 | $0.00 | 0 |
| 7/5/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Outline meet and confer letter section re: defendant's responses to RFP, set four. | 0.2 | $550.00 | $110.00 | $0.00 | 0 |
| 7/5/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze in firm, opposing counsel, and client comms re: Defendant's requests for production responses and Rancho Murieta Community Services District deposition notice. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 7/5/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders re: meet and confer letter in response to defs' objections to requests for production set 4 and 5 | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 7/6/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Teleconference with E. Bustos re: subpoena and subsequent service of same. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 7/7/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to opposing counsel re: meet and confer scheduling. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 7/7/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to opposing counsel re: scheduling meet and confer on requests for production sets 4 and 5. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 7/7/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Review second supplemental expert disclosure; email E. Bustos re: the same. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 7/7/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Call with E. Bustos re: I Wren second supplemental expert disclosure. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 7/11/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to J. Flanders re: meet and confer with defendant | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 7/11/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Review calendared events for today; send invite to J. Flanders and D. Hunt re: meet and confer with defendants' | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 7/11/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to opposing counsel re: rescheduling meet and confer on requests for production, sets four and five. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 7/11/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze defendant's most recent production (DEF-049949 to 049965). | 0.1 | $550.00 | $55.00 | $0.00 | 0 |

# Exhibit 1

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|--------------------------------|
| 7/12/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders re: meet and confer on requests for production Sets 4 and 5. | 0.3 | $550.00 | $165.00 | $0.00 | 0 |
| 7/12/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Draft comms to J. Flanders re: meet and confer scheduled for 7.13.22 | 0.2 | $550.00 | $110.00 | $0.00 | 0 |
| 7/12/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to opposing counsel circulating call in number for meet and confer. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 7/13/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Prep for and call with opposing counsel re: requests for production 4 and 5 | 0.6 | $550.00 | $330.00 | $0.00 | 0 |
| 7/13/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Draft follow up email to opposing counsel re: meet and confer. | 0.3 | $550.00 | $165.00 | $0.00 | 0 |
| 7/13/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Locate and send J. Flanders CIA operations manual and memo from Rancho Murieta Community Services District re: use of Laguana Joaquin water. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 7/18/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Draft task list | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 7/18/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders in prep for call re: mediation statement. | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 7/18/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Draft meet and confer to defendant's re: ROG, set two responses. plus 30 | 2.1 | $550.00 | $1,155.00 | $0.00 | 0 |
| 7/18/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders, D. Hunt, EAM, and co-counsel re: preparation of mediation brief and SUF | 0.8 | $550.00 | $440.00 | $0.00 | 0 |
| 7/18/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Review and annotate defendant's responses to Roges. | 0.3 | $550.00 | $165.00 | $0.00 | 0 |
| 7/18/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Revise meet and confer re: Ds interrogatory responses; send to opposing counsel. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 8/10/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders re: prep of SUF | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 8/31/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders re: document review in prep for SUF | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 8/31/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders, CH, D. Hunt re: tagging next steps for Motion for Summary Judgment / SUF | 1.0 | $550.00 | $550.00 | $0.00 | 0 |

# Exhibit 1

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|---|---|---|---|---|---|---|---|---|---|
| 9/8/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders re: document review. | 0.2 | $550.00 | $110.00 | $0.00 | 0 |
| 9/8/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders re: Murieta Equestrian Center SUF / mediation brief prep | 0.2 | $550.00 | $110.00 | $0.00 | 0 |
| 9/12/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Draft task list | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 9/13/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Continue to revise SUF | 1.3 | $550.00 | $715.00 | $0.00 | 0 |
| 9/13/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders re: SUF and settlement statement prep | 0.2 | $550.00 | $110.00 | $0.00 | 0 |
| 9/19/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Continue to revise settlement brief (adding portions re: County of Maui factors, and add info re: relative permanence of unnamed stream) | 1.9 | $550.00 | $1,045.00 | $0.00 | 0 |
| 9/19/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Draft section in mediation brief applying Maui factors. | 0.7 | $550.00 | $385.00 | $0.00 | 0 |
| 9/19/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Draft section of mediation brief re: unnamed stream as point source. | 0.5 | $550.00 | $275.00 | $0.00 | 0 |
| 9/19/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders re: mediation brief | 0.3 | $550.00 | $110.00 | $55.00 | 0.1 |
| 9/19/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze email from D. Hunt re: Maui factors; organize into correspondence folder. | 0.2 | $550.00 | $110.00 | $0.00 | 0 |
| 9/19/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze I. Wren expert report in prep for revising mediation brief. | 0.2 | $550.00 | $110.00 | $0.00 | 0 |
| 9/19/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders re: mediation brief revisions. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 9/20/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Draft task list | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 12/14/2022 | CCKA | Murieta Equestrian Center | Tom Brett | ███████████████████████ | 1.2 | $550.00 | $660.00 | $0.00 | 0 |
| 9/20/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Revise mediation brief sections on county of Maui and unnamed stream | 0.1 | $550.00 | $55.00 | $0.00 | 0 |

# Exhibit 1

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|---|---|---|---|---|---|---|---|---|---|
| 9/21/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Call with MCM re: I. Wren declaration in support of Motion for Summary Judgment | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 12/14/2022 | CCKA | Murieta Equestrian Center | Tom Brett |  | 0.6 | $550.00 | $330.00 | $0.00 | 0 |
| 12/14/2022 | CCKA | Murieta Equestrian Center | Tom Brett |  | 0.2 | $550.00 | $110.00 | $0.00 | 0 |
| 12/14/2022 | CCKA | Murieta Equestrian Center | Tom Brett |  | 0.2 | $550.00 | $110.00 | $0.00 | 0 |
| 9/22/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Revise mediation brief | 0.3 | $550.00 | $165.00 | $0.00 | 0 |
| 9/22/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Add language re: transit time and decay rates of pollutants to the Cosum | 0.3 | $550.00 | $165.00 | $0.00 | 0 |
| 9/22/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders re: wren declaration. | 0.2 | $550.00 | $110.00 | $0.00 | 0 |
| 9/23/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Revise mediation brief. | 0.6 | $550.00 | $330.00 | $0.00 | 0 |
| 9/27/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Calendar internal and court deadlines for completing Motion for Summary Judgment. | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 9/27/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to C. Hudak re: document review to populate SUF; calendar call. | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 9/27/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders re: Motion for Summary Judgment prep | 0.3 | $550.00 | $165.00 | $0.00 | 0 |
| 9/27/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Review LR and standing orders re: SUFs in eastern district of CA. | 0.2 | $550.00 | $110.00 | $0.00 | 0 |
| 9/28/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Draft task list | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 9/30/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders re: mediation / settlement conference. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 10/3/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Continue to draft I. Wren declaration in support of Motion for Summary Judgment | 0.1 | $550.00 | $55.00 | $0.00 | 0 |

# Exhibit 1

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|---|---|---|---|---|---|---|---|---|---|
| 10/4/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to CH re: document tagging project for Motion for Summary Judgment SUF. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 10/12/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze filed order granting stipulation to extend briefing sch | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 10/21/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders re: settlement status and time line for Motion for Summary Judgment | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 11/2/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to J. Flanders re: Motion for Summary Judgment prep. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 11/4/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders re: document review / tagging in prep for drafting SUF | 0.4 | $550.00 | $165.00 | $55.00 | 0.1 |
| 11/6/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Draft task list re: document review and tagging in prep for completing SUF / Motion for Summary Judgment | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 11/7/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Review calendar and schedule call with D. Hunt re: document review in prep for SUF. | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 11/7/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Call with D. Hunt re: document review in prep for drafting SUF | 0.8 | $550.00 | $385.00 | $55.00 | 0.1 |
| 11/7/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Continue document review of Murieta Equestrian Center production to create exhibit list for SUF and Motion for Summary Judgment | 0.4 | $550.00 | $220.00 | $0.00 | 0 |
| 11/8/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Continue document review of Murieta Equestrian Center production in prep for exhibit list and Motion for Summary Judgment / SUF (rows 4278-5230) | 1.1 | $550.00 | $605.00 | $0.00 | 0 |
| 11/8/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Complete document review of Murieta Equestrian Center production in prep for exhibit list and Motion for Summary Judgment / SUF (rows 5231-6988) | 0.4 | $550.00 | $220.00 | $0.00 | 0 |
| 11/10/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Calendar and draft task list re: opp to defendants' motion to stay and motion to shorten time | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 11/10/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Search for draft opposition to mtn to stay on shared; email J. Flanders re: the same. | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 11/10/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze draft opp to motion to stay | 0.6 | $550.00 | $330.00 | $0.00 | 0 |

# Exhibit 1

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|---|---|---|---|---|---|---|---|---|---|
| 12/15/2022 | CCKA | Murieta Equestrian Center | Tom Brett | ███████████ | 1.5 | $550.00 | $825.00 | $0.00 | 0 |
| 11/10/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze defendants' motion to stay | 0.2 | $550.00 | $110.00 | $0.00 | 0 |
| 11/10/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to J. Flanders re: potential forthcoming motion for OST from | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 11/10/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Call with D. Hunt and J. Flanders re: opposition to Defs' motion to stay. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 11/14/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Draft legal background and argument sections to opp. to Defs ex parte app for OST. | 1.1 | $550.00 | $605.00 | $0.00 | 0 |
| 11/14/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Draft procedural background section to opposition to Defendants' ex parte application for OST. | 0.7 | $550.00 | $385.00 | $0.00 | 0 |
| 11/14/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze Defendant's application for OST to hear motion to stay; review and analyze case law re: the same | 0.6 | $550.00 | $330.00 | $0.00 | 0 |
| 11/14/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders re: opposition to Defs' app for OST on hearing motion for stay. | 0.3 | $550.00 | $165.00 | $0.00 | 0 |
| 11/15/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze caselaw cited in defendant's motion to defer / stay | 0.9 | $550.00 | $495.00 | $0.00 | 0 |
| 11/15/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Continue to revise draft opposition to ex parte application for OST to hear motion to defer. | 0.6 | $550.00 | $330.00 | $0.00 | 0 |
| 11/15/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Continue to review and annotate case law cited by Defendants in mtn to stay / defer | 0.5 | $550.00 | $275.00 | $0.00 | 0 |
| 11/15/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Continue to outline opp to defs mtn to stay / defer | 0.5 | $550.00 | $275.00 | $0.00 | 0 |
| 11/16/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Make final revisions to opposition to ex parte application for OST | 0.9 | $550.00 | $0.00 | $495.00 | 0.9 |
| 11/16/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders re: strategy for drafting opposition to stay / defer motion | 0.2 | $550.00 | $0.00 | $110.00 | 0.2 |
| 11/16/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Continue to outline opposition to Defendant's motion to stay / defer | 0.2 | $550.00 | $0.00 | $110.00 | 0.2 |

# Exhibit 1

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|--------------------------------|
| 11/16/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Draft to do list re: opp to def's motion to stay, and outlining next steps for Motion for Summary Judgment to do list. | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 11/16/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Draft legal argument section to opposition to motion to stay / defer | 1.0 | $550.00 | $550.00 | $0.00 | 0 |
| 11/16/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Draft procedural back ground to opp to motion to stay. | 0.7 | $550.00 | $385.00 | $0.00 | 0 |
| 11/16/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Revise ex parte application for OST to hear Defs Motion to Stay. | 0.6 | $550.00 | $330.00 | $0.00 | 0 |
| 11/16/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Draft legal background to opp to stay / defer | 0.5 | $550.00 | $275.00 | $0.00 | 0 |
| 11/16/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Review Judge Barnes order denying ex parte app.; call with D. Hunt re: the same and opp to motion to stay and schedule for next steps. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 11/17/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Continue to revise draft opp to mtn to stay /defer | 1.9 | $550.00 | $1,045.00 | $0.00 | 0 |
| 11/17/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Research case law re: retroactive effect of supreme court precedent in civil cases. | 0.3 | $550.00 | $165.00 | $0.00 | 0 |
| 11/17/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Continue to draft legal argument section to opp to mtn to stay / defer | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 11/17/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to D. Hunt and J. Flanders attaching draft opp to mtn to stay / defer. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 11/17/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to J. Flanders and D. Hunt re: document review in prep for Motion for Summary Judgment briefing. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 11/17/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Calculate LDTF opp to mtn to stay / defer. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 11/17/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze scouts case law re: retroactive effect of Scotus dec | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 11/18/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Calendar call re: document review with D. Hunt. | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 11/18/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Revise opp to motion to stay / defer | 0.9 | $550.00 | $495.00 | $0.00 | 0 |

# Exhibit 1

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|--------------------------------|---------------------------------|
| 11/18/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Conduct additional legal research re: estoppel of party to modify scheduling order where it previously agreed to deadlines / scope of discovery; incorporate into opp to motion to stay. | 0.4 | $550.00 | $220.00 | $0.00 | 0 |
| 11/18/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Revise legal background section re: waters of the United States in opp to motion to defer / stay. | 0.4 | $550.00 | $220.00 | $0.00 | 0 |
| 11/18/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Review documents relied on by I. Wren in preparing expert report | 0.2 | $550.00 | $110.00 | $0.00 | 0 |
| 11/18/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders re: opp to mtn to stay, and document review in prep for SUF | 0.2 | $550.00 | $110.00 | $0.00 | 0 |
| 11/18/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze in firm and client comms re: opposition to stay motion; organize into correspondence folder. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 11/18/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to D. Hunt re: document review. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 11/21/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Call with E. Bustos re: filing of Opp to Mtn to stay / defer. | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 12/15/2022 | CCKA | Murieta Equestrian Center | Tom Brett | ███████████████████ | 1.1 | $550.00 | $605.00 | $0.00 | 0 |
| 11/21/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Send email to J. Flanders ad D. Hunt attaching opp to stay, declaration, and RJN | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 11/21/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Draft task list re: review of I. Wren documents for Motion for Summary Judgment briefing and completion of Opp to mtn to stay. | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 11/21/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Continue to revise opp to mtn to stay / defer. | 0.7 | $550.00 | $385.00 | $0.00 | 0 |
| 11/21/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Draft decl. in support of opp to Def's mtn to stay / defer | 0.6 | $550.00 | $330.00 | $0.00 | 0 |
| 11/21/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Call with D. Hunt re: I Wren document review. | 0.5 | $550.00 | $275.00 | $0.00 | 0 |
| 11/21/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Draft RJN for 2008 U.S. Environmental Protection Agency guidance. | 0.5 | $550.00 | $275.00 | $0.00 | 0 |
| 11/21/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders re: SUF and Motion for Summary Judgment prep next steps; and revisions to opp to mtn to stay / defer. | 0.3 | $550.00 | $165.00 | $0.00 | 0 |

# Exhibit 1

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|--------------------------------|
| 11/21/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders re: revisions to opp to motion to stay / defer. | 0.2 | $550.00 | $110.00 | $0.00 | 0 |
| 11/21/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Research case law re: harm from additional briefing if stay is not granted | 0.2 | $550.00 | $110.00 | $0.00 | 0 |
| 11/21/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders re: opp to mtn to stay / defer. | 0.2 | $550.00 | $110.00 | $0.00 | 0 |
| 11/21/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Revise declaration in support of RJN and opp to mtn to defer / stay; Revise RJN | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 11/21/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders re: document review in prep for Motion for Summary Judgment / SUF | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 11/21/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Continue review of I. Wren documents in prep for Motion for Summary Judgment and SUF | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 11/21/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to J. Flanders re: most recent draft of waters of the United States memo in prep for Motion for Summary Judgment briefing. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 11/22/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Draft follow-up email to D. Hunt re: revisions to opp to mtn to stay / defer. | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 11/22/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to D. Hunt and J. Flanders re: revisions to opp to mtn to stay. | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 11/22/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Call with E. Bustos re: filing opp to mtn to stay / defer. | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 11/22/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to J. Flanders and D. Hunt re: revisions to opp to mtn to stay. | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 11/22/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Incorporate D. Hunt revisions to opp to mtn to stay / defer | 1.4 | $550.00 | $770.00 | $0.00 | 0 |
| 11/22/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Continue to revise opp to Def's motion to defer / stay. | 0.5 | $550.00 | $275.00 | $0.00 | 0 |
| 11/22/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Continue to make additional revisions to opp to mtn to stay / defer | 0.2 | $550.00 | $110.00 | $0.00 | 0 |
| 11/22/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders re: revisions to and time line for completing opp to mtn to stay. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |

# Exhibit 1

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|---|---|---|---|---|---|---|---|---|---|
| 11/22/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Revise RJN to file concurrently with opp to mtn to stay / defer. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 11/22/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to D. Hunt and J. Flanders re: opp to mtn to stay. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 11/22/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Revise Declaration of T. Brett in support of opp to mtn to stay / defer and RJN. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 11/22/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders re: filing opp to mtn to stay. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 11/23/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to D. Hunt re: revisions to opp to mtn to stay / defer | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 11/23/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Call with E. Bustos re: filing of opp to defs mtn to stay / defer. | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 11/23/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to J. Flanders re: revisions to opp to mtn to stay. | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 11/23/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Call with E. Bustos re: filing opp to mtn to stay and revisions to TOC / TOA | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 11/23/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Call with E. Bustos re: final revisions to opp to mtn to stay | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 11/23/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Call with E. Bustos re: missing Fed Reg cite in opp to mtn to stay | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 11/23/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Confirm D. Hunt comments have been incorporated into opp. | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 11/23/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to D. Hunt re: final revisions to opp to mtn to stay | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 11/23/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Revise exhibits to declaration in support of opp to motion to stay. | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 11/23/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Call with E. Bustos re: next steps for filing opp to mtn to stay | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 11/23/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Send email to D. Hunt and J. Flanders re: opp to mtn to stay. | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |

# Exhibit 1

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|--------------------------------|
| 11/23/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Review I wren documents for inclusion in Motion for Summary Judgment / SUF | 1.8 | $550.00 | $990.00 | $0.00 | 0 |
| 11/23/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Incorporate D. Hunt revisions to opp to mtn to stay; revise format of opp. | 0.6 | $550.00 | $330.00 | $0.00 | 0 |
| 11/23/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Continue review of I Wren documents in prep for Motion for Summary Judgment / SUF | 0.4 | $550.00 | $220.00 | $0.00 | 0 |
| 11/23/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Conduct final review of filing versions of opp to mtn to stay; conduct revisions | 0.4 | $550.00 | $220.00 | $0.00 | 0 |
| 11/23/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Continue to review I Wren documents in prep for SUF / Motion for Summary Judgment | 0.3 | $550.00 | $165.00 | $0.00 | 0 |
| 11/23/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Assist E. Bustos in locating missing Fed Reg site in opp to mtn to stay | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 11/23/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to D. Hunt in response to email re: incorporating edits / comments | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 11/23/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Call with E. Bustos re: citation question in opp to mtn to stay | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 11/23/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Call J. Flanders re: revisions to opp to mtn to stay. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 11/23/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Follow up call with E. Bustos re: citation issue in opp to mtn to stay | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 11/27/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Continue to review I. Wren expert file documents for inclusion in Motion for Summary Judgment / SUF | 1.3 | $550.00 | $715.00 | $0.00 | 0 |
| 12/15/2022 | CCKA | Murieta Equestrian Center | Tom Brett | ███████████████████ | 0.9 | $550.00 | $495.00 | $0.00 | 0 |
| 11/28/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Complete initial document review of wren production in prep for SUF / Motion for Summary Judgment | 2.0 | $550.00 | $1,100.00 | $0.00 | 0 |
| 11/28/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Continue to review I Wren documents in prep for SUF / Motion for Summary Judgment | 0.3 | $550.00 | $165.00 | $0.00 | 0 |
| 12/15/2022 | CCKA | Murieta Equestrian Center | Tom Brett | ███████████████████ | 0.6 | $550.00 | $330.00 | $0.00 | 0 |

# Exhibit 1

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|---|---|---|---|---|---|---|---|---|---|
| 11/30/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to D. Hunt and J. Flanders re: Motion for Summary Judgment and SUF prep. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 12/1/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Call with D. Hunt re: SUF / Motion for Summary Judgment Prep | 1.0 | $550.00 | $550.00 | $0.00 | 0 |
| 12/1/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Compile rain data and Laguna Joaquin discharge data into spreadsheet. | 0.6 | $550.00 | $330.00 | $0.00 | 0 |
| 12/1/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders re: Motion for Summary Judgment / SUF prep | 0.2 | $550.00 | $110.00 | $0.00 | 0 |
| 12/1/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to D. Hunt and J. Flanders re: discharge to waters of the United States violations analysis spreadsheet. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 12/1/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Draft follow up email to D. Hunt and J. Flanders re: days of discharge to waters of the United States analysis spreadsheet. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 12/1/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Prep for call with D. Hunt; review SUF / Motion for Summary Judgment task list | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 12/15/2022 | CCKA | Murieta Equestrian Center | Tom Brett | ████████████████████ | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 12/15/2022 | CCKA | Murieta Equestrian Center | Tom Brett | ████████████████████ | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 12/15/2022 | CCKA | Murieta Equestrian Center | Tom Brett | ████████████████████ | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 12/2/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to J. Flanders re: location of drone footage of unnamed stream on shared server. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 12/2/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze client and in firm comms re: Motion for Summary Judgment prep; organize into correspondence folder. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 12/6/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Call with CH and J. Flanders re: Motion for Summary Judgment exhibit prep | 0.2 | $550.00 | $0.00 | $110.00 | 0.2 |
| 12/15/2022 | CCKA | Murieta Equestrian Center | Tom Brett | ████████████████████ | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 12/6/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze client and in firm comms re: Motion for Summary Judgment prep; organize into correspondence folder. | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |

# Exhibit 1

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|---|---|---|---|---|---|---|---|---|---|
| 12/6/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Follow up call with CH re: Motion for Summary Judgment / SUF prep and review of documents used by Wren in prep of expert opinion. | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 12/6/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Call with CH re: Motion for Summary Judgment / SUF prep | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 12/15/2022 | CCKA | Murieta Equestrian Center | Tom Brett | █████████████████████ | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 12/6/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze case law applying Maui factors in prep for Motion for Summary Judgment | 0.3 | $550.00 | $165.00 | $0.00 | 0 |
| 12/6/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders re: Motion for Summary Judgment / SUF prep | 0.3 | $550.00 | $165.00 | $0.00 | 0 |
| 12/6/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Research case law applying Maui factors. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 12/6/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to D. Hunt and J. Flanders re: sig nexus briefing in Motion for Summary Judgment | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 12/7/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Draft task list w/r/t SUF and Motion for Summary Judgment prep | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 12/7/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to J. Flanders re: SUF / Motion for Summary Judgment prep and I. Wren declaration. | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 12/15/2022 | CCKA | Murieta Equestrian Center | Tom Brett | █████████████████████ | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 12/15/2022 | CCKA | Murieta Equestrian Center | Tom Brett | █████████████████████ | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 12/7/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Review document / exhibit pool for Motion for Summary Judgment; review SUF. | 0.2 | $550.00 | $110.00 | $0.00 | 0 |
| 12/15/2022 | CCKA | Murieta Equestrian Center | Tom Brett | █████████████████████ | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 12/15/2022 | CCKA | Murieta Equestrian Center | Tom Brett | █████████████████████ | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 12/15/2022 | CCKA | Murieta Equestrian Center | Tom Brett | █████████████████████ | 0.1 | $550.00 | $55.00 | $0.00 | 0 |

# Exhibit 1

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|---|---|---|---|---|---|---|---|---|---|
| 12/15/2022 | CCKA | Murieta Equestrian Center | Tom Brett | ███████████████ | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 12/8/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Zoom meeting with D. Hunt and J. Flanders re: SUF and Motion for Summary Judgment prep. | 0.9 | $550.00 | $495.00 | $0.00 | 0 |
| 12/8/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Research / locate case law applying Maui factors. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 12/9/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Call with CH re: adding sample data to SUF | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 12/16/2022 | CCKA | Murieta Equestrian Center | Tom Brett | ███████████████ | 2.3 | $550.00 | $1,265.00 | $0.00 | 0 |
| 12/9/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to J. Flanders summarizing case law applying functional equ | 0.3 | $550.00 | $165.00 | $0.00 | 0 |
| 12/9/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to CH and J. Flanders re: drafting portions of SUF summarizing sample results. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 12/9/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze in firm and client comms re: Motion for Summary Judgment and SUF drafting; organize into correspondence folder. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 12/9/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Call with CH re: revisions to SUF | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 12/9/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze comms from D. Hunt re: next steps for SUF / Motion for Summary Judgment drafting; organize into correspondence folder. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 12/9/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders re: SUF and Motion for Summary Judgment | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 12/16/2022 | CCKA | Murieta Equestrian Center | Tom Brett | ███████████████ | 1.7 | $550.00 | $935.00 | $0.00 | 0 |
| 12/9/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders re: county of Maui decision LR and authentication o | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 12/9/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Call with CH re: SUF revisions. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |

# Exhibit 1

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|---|---|---|---|---|---|---|---|---|---|
| 12/12/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Revise SUF to add additional facts re: re-alignment of Unnamed Stream | 1.2 | $550.00 | $660.00 | $0.00 | 0 |
| 12/12/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Add supporting evidence to facts in SUF re: sampling. | 0.9 | $550.00 | $495.00 | $0.00 | 0 |
| 12/12/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders re: SUF / Motion for Summary Judgment Revisions. | 0.3 | $550.00 | $165.00 | $0.00 | 0 |
| 12/12/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Review waters of the United States section of draft Motion for Summary Judgment in prep for drafting / revising SUF | 0.2 | $550.00 | $110.00 | $0.00 | 0 |
| 12/12/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze Court's ruling denying Defs' motion to stay. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 12/13/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Draft follow up email to D. Hunt re: compiling exhibits for Motion for Summary Judgment / SUF | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 12/13/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Call with D. Hunt re: numbering exhibits to Motion for Summary Judgment / SUF | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 12/13/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Locate and email J. Flanders map with sample locations and results from March 2021 inspection. | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 12/13/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to D. Hunt and J. Flanders re: compiling exhibits for citation in Motion for Summary Judgment / SUF | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 12/13/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Call with D. Hunt re: revisions to citations in SUF / Motion for Summary Judgment | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 12/13/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Call D. Hunt re: next steps for completing SUF / compiling final exhibit pool | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 12/13/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to J. Flanders and D. Hunt re: compilation of exhibits for use in Motion for Summary Judgment / SUF | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 12/13/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Draft comms with D. Hunt re: questions regarding compilation and naming of exhibits for use in Motion for Summary Judgment / SUF | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 12/13/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to D. Hunt re: next steps for compiling exhibits for Motion for Summary Judgment / SUF | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 12/13/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Call with CH re: SUF / Motion for Summary Judgment revisions and ID'i | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |

# Exhibit 1

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|--------------------------------|
| 12/13/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to J. Flanders and D. Hunt re: revised I. Wren declaration. | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 12/13/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to D. Hunt re: strategy for revising SUF | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 12/13/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to D. Hunt and J. Flanders re: next steps for compiling exhibits to Motion for Summary Judgment / SUF | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 12/13/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Call with D. Hunt to continue to compile exhibits for SUF / Motion for Summary Judgment | 3.2 | $550.00 | $660.00 | $1,100.00 | 2 |
| 12/13/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Compile exhibits to Motion for Summary Judgment / SUF | 1.7 | $550.00 | $935.00 | $0.00 | 0 |
| 12/13/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Continue to revise SUF (break large facts into smaller indisputable facts, and add citations to evidence in support). | 1.0 | $550.00 | $550.00 | $0.00 | 0 |
| 12/16/2022 | CCKA | Murieta Equestrian Center | Tom Brett | ████████████████████ | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 12/13/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Call with D. Hunt re: compiling exhibit pool for SUF | 0.3 | $550.00 | $165.00 | $0.00 | 0 |
| 12/13/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders re: next steps for revising SUF | 0.2 | $550.00 | $110.00 | $0.00 | 0 |
| 12/13/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Draft comms with D. Hunt re: compilation of exhibits for SUF / Motion for Summary Judgment | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 12/16/2022 | CCKA | Murieta Equestrian Center | Tom Brett | ████████████████████ | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 12/16/2022 | CCKA | Murieta Equestrian Center | Tom Brett | ████████████████████ | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 12/14/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Revise SUF; add exhibits and supporting evidence plus | 0.4 | $550.00 | $220.00 | $0.00 | 0 |
| 12/16/2022 | CCKA | Murieta Equestrian Center | Tom Brett | ████████████████████ | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 12/16/2022 | CCKA | Murieta Equestrian Center | Tom Brett | ████████████████████ | 0.1 | $550.00 | $55.00 | $0.00 | 0 |

# Exhibit 1

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|---|---|---|---|---|---|---|---|---|---|
| 12/14/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to D. Hunt and CH re: waters of the United States discharges spreadsheet | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 12/14/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to I Wren re: access to exhibits cited in Wren declaration. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 12/14/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Call with D. Hunt re: discharge to waters of the United States spreadsheet. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 12/14/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze in firm and client comms re: SUF and Motion for Summary Judgment prep; organize into correspondence folder. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 12/14/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze external and in firm comms re: supplemental document production and privilege log production; organize into correspondence folder. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 12/15/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Draft task list to complete SUF / Motion for Summary Judgment | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 12/16/2022 | CCKA | Murieta Equestrian Center | Tom Brett | | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 1/18/2023 | CCKA | Murieta Equestrian Center | Tom Brett | | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 2/16/2023 | CCKA | Murieta Equestrian Center | Tom Brett | | 0.3 | $550.00 | $165.00 | $0.00 | 0 |
| 2/17/2023 | CCKA | Murieta Equestrian Center | Tom Brett | | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 9/29/2023 | CCKA | Murieta Equestrian Center | Tom Brett | | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 11/13/2023 | CCKA | Murieta Equestrian Center | Tom Brett | | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 12/15/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze in firm and client comms re: drafting Motion for Summary Judgment and supporting documents; organize into correspondence folder. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 11/13/2023 | CCKA | Murieta Equestrian Center | Tom Brett | | 0.1 | $550.00 | $55.00 | $0.00 | 0 |

# Exhibit 1

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|---|---|---|---|---|---|---|---|---|---|
| 11/30/2023 | CCKA | Murieta Equestrian Center | Tom Brett | ███████████████ | 1.7 | $550.00 | $935.00 | $0.00 | 0 |
| 12/15/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to D. Hunt and J. Flanders re: clean copy of declaration. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 11/30/2023 | CCKA | Murieta Equestrian Center | Tom Brett | ███████████████ | 0.3 | $550.00 | $165.00 | $0.00 | 0 |
| 12/15/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to D. Hunt and J. Flanders re: completing / revising exhibit pool for citation in SUF | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 12/16/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Review MPA in support of Motion for Summary Judgment for formatting issues; call E. Bustos re: the same. | 0.4 | $550.00 | $0.00 | $220.00 | 0.4 |
| 12/16/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Populate SUF with evidence; revise formatting | 3.0 | $550.00 | $1,650.00 | $0.00 | 0 |
| 11/30/2023 | CCKA | Murieta Equestrian Center | Tom Brett | ███████████████ | 0.2 | $550.00 | $110.00 | $0.00 | 0 |
| 12/12/2023 | CCKA | Murieta Equestrian Center | Tom Brett | ███████████████ | 0.3 | $550.00 | $165.00 | $0.00 | 0 |
| 12/16/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Continue to populate SUF with evidence. | 1.2 | $550.00 | $660.00 | $0.00 | 0 |
| 12/16/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders re: next steps for completing SUF . | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 12/16/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Call with CH re: next steps for revisions to SUF. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 12/16/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Draft comms with J. Flanders re: next steps to complete SUF. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 1/11/2024 | CCKA | Murieta Equestrian Center | Tom Brett | ███████████████ | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 1/12/2024 | CCKA | Murieta Equestrian Center | Tom Brett | ███████████████ | 0.4 | $550.00 | $220.00 | $0.00 | 0 |
| 12/16/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to D. Hunt and J. Flanders re: citations to exhibit Q | 0.1 | $550.00 | $55.00 | $0.00 | 0 |

# Exhibit 1

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|---|---|---|---|---|---|---|---|---|---|
| 12/16/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to J. Flanders, CH, E. Bustos, and D. Hunt re: next steps for populating SUF. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 1/12/2024 | CCKA | Murieta Equestrian Center | Tom Brett | █████████████████████ | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 1/18/2024 | CCKA | Murieta Equestrian Center | Tom Brett | █████████████████████ | 0.6 | $550.00 | $220.00 | $110.00 | 0.2 |
| 12/19/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Upload Defs Motion for Summary Judgment from ECF and email to self. | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 12/30/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze Defendant's Motion for Summary Judgment | 0.8 | $550.00 | $440.00 | $0.00 | 0 |
| 12/30/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Review and annotate Ds SUF | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 1/3/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Review, analyze, and distinguish Simon v. E Ky... 426 US 26 cited by Def's in Motion for Summary Judgment briefing; organize into correspondence folder. | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 1/3/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Review, analyze, and distinguish Simon v. E Ky... 426 US 26 cited by Def's in Motion for Summary Judgment | 0.7 | $550.00 | $385.00 | $0.00 | 0 |
| 1/3/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Review, analyze, and distinguish Summers c. Earth Island 555 U.S. 488 cited by Def's in Motion for Summary Judgment | 0.7 | $550.00 | $385.00 | $0.00 | 0 |
| 1/3/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Review, analyze, and distinguish LA v. Lyons (461 US 95) cited by Def's in Motion for Summary Judgment | 0.6 | $550.00 | $330.00 | $0.00 | 0 |
| 1/3/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze case law cited by Defs in Motion for Summary Judgment. | 0.6 | $550.00 | $330.00 | $0.00 | 0 |
| 1/3/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Review, analyze, and distinguish Hunt v. Wash States 432 US 333 cited by Def's in Motion for Summary Judgment | 0.6 | $550.00 | $330.00 | $0.00 | 0 |
| 1/3/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Review, analyze, and distinguish Sierra Club v. Andrus 610 F.2d 581 cited by Def's in Motion for Summary Judgment | 0.2 | $550.00 | $110.00 | $0.00 | 0 |
| 1/3/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Review allegations re: organizational standing in Second Amended Complaint | 0.1 | $550.00 | $55.00 | $0.00 | 0 |

# Exhibit 1

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|---|---|---|---|---|---|---|---|---|---|
| 1/3/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to J. Flanders and D. Hunt re: work on opp to Defs' Motion for Summary Judgment | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 1/3/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Continue to review, analyze and distinguish case law cited by Def in Motion for Summary Judgment. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 1/4/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Call with MCM re: opp to defs Motion for Summary Judgment | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 1/4/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Summarize and distinguish case law cited by Def in Motion for Summary Judgment. | 0.6 | $550.00 | $330.00 | $0.00 | 0 |
| 1/4/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Call with EAM re: drafting opp to Motion for Summary Judgment | 0.2 | $550.00 | $110.00 | $0.00 | 0 |
| 1/4/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Draft task list (for opp to Def's Motion for Summary Judgment) | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 1/4/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to D. Hunt re: time line for drafting opp to Defs Motion for Summary Judgment. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 1/4/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to D. Hunt re: next steps for drafting opposition to defs Motion for Summary Judgment. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 1/5/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze SF Baykeeper v. Sunny Vale (other matter) Motion for Summary Judgment briefing to identify cases and argument to pull into opposition to Def's Motion for Summary Judgment. | 0.2 | $550.00 | $0.00 | $110.00 | 0.2 |
| 1/5/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Review and outline arguments of Ds Motion for Summary Judgment and brief outline of responses. | 0.6 | $550.00 | $330.00 | $0.00 | 0 |
| 1/5/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Begin outline of Opp to Def's Motion for Summary Judgment | 0.4 | $550.00 | $220.00 | $0.00 | 0 |
| 1/5/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Draft legal background section on standing. | 0.4 | $550.00 | $220.00 | $0.00 | 0 |
| 1/5/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Begin drafting opp to Motion for Summary Judgment; format pleading and draft legal background section. | 0.3 | $550.00 | $165.00 | $0.00 | 0 |
| 1/5/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Draft summary judgment legal standard section in Opp to def's Motion for Summary Judgment | 0.3 | $550.00 | $165.00 | $0.00 | 0 |
| 1/5/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze cases cited by Def in Motion for Summary Judgment | 0.2 | $550.00 | $110.00 | $0.00 | 0 |

# Exhibit 1

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|---------------------------------|
| 1/5/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Review and annotate settlement statement in prep for drafting opp to Motion for Summary Judgment. | 0.2 | $550.00 | $110.00 | $0.00 | 0 |
| 1/5/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to D. Hunt in response to email re: Opp to Def's Motion for Summary Judgment | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 1/5/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Review email from D. Hunt re: informational standing and respond to the same. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 1/5/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Draft task list re: opp to Def's Motion for Summary Judgment | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 1/5/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to EAM re: drafting opp to Def's Motion for Summary Judgment | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 1/5/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Continue to review Defendant's Motion for Summary Judgment to identify cases to summarize and distinguish. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 1/6/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Revise task list re: completing opp to Motion for Summary Judgment | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 1/6/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Draft legal background section re: standing in opp to Def's Motion for Summary Judgment | 0.8 | $550.00 | $440.00 | $0.00 | 0 |
| 1/6/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Continue to draft Opp to def's Motion for Summary Judgment; revise legal background section and draft argument section. | 0.7 | $550.00 | $385.00 | $0.00 | 0 |
| 1/6/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Review, analyze and summarize corona clay decision. | 0.6 | $550.00 | $330.00 | $0.00 | 0 |
| 1/6/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Continue outlining opp to def's Motion for Summary Judgment. | 0.2 | $550.00 | $110.00 | $0.00 | 0 |
| 1/6/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Call with EAM re: strategy for responding to def's opp to Motion for Summary Judgment | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 1/8/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Revise outline for opp to Def's Motion for Summary Judgment | 0.7 | $550.00 | $385.00 | $0.00 | 0 |
| 1/9/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Draft task list re: completing opp to Def's Motion for Summary Judgment | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |

# Exhibit 1

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|---|---|---|---|---|---|---|---|---|---|
| 1/9/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Continue to draft opp to Def's Motion for Summary Judgment (injury in fact section to California Coastkeeper Alliance member's; plus revisions to legal backgrounds section and being drafting traceability section) | 3.1 | $550.00 | $1,705.00 | $0.00 | 0 |
| 1/9/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze case law re: traceability requirements for standing; revise legal background section on standing. | 0.8 | $550.00 | $440.00 | $0.00 | 0 |
| 1/9/2023 | CCKA | Murieta Equestrian Center | Tom Brett | continue to outline and draft opp to Def's Motion for Summary Judgment. | 0.8 | $550.00 | $440.00 | $0.00 | 0 |
| 1/9/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders re: drafting opp to Def's Motion for Summary Judgment | 0.2 | $550.00 | $110.00 | $0.00 | 0 |
| 1/9/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Research case law re: traceability element of standing. | 0.2 | $550.00 | $110.00 | $0.00 | 0 |
| 1/9/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze in firm and client comms re: opposition to Motion for Summary Judgment; organize into correspondence folder | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 1/10/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Draft task list re: completing opp to Def's Motion for Summary Judgment | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 1/10/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Draft section in opp to Motion for Summary Judgment re: traceability. | 2.0 | $550.00 | $1,100.00 | $0.00 | 0 |
| 1/10/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Review SUF an outline traceability section of opp to Motion for Summary Judgment. | 1.0 | $550.00 | $550.00 | $0.00 | 0 |
| 1/10/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze case law re: redress; outline redress argument for opp to Defendant's Motion for Summary Judgment | 0.5 | $550.00 | $275.00 | $0.00 | 0 |
| 1/10/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Research case law re: redressability. | 0.4 | $550.00 | $220.00 | $0.00 | 0 |
| 1/10/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Revise legal background section re: redressability. | 0.3 | $550.00 | $165.00 | $0.00 | 0 |
| 1/10/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Continue to research case law re: redressability | 0.3 | $550.00 | $165.00 | $0.00 | 0 |
| 1/10/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Revise outline to opp to Def's Motion for Summary Judgment | 0.3 | $550.00 | $165.00 | $0.00 | 0 |

# Exhibit 1

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|---|---|---|---|---|---|---|---|---|---|
| 1/10/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders re: next steps for completing opp to Def's Motion for Summary Judgment | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 1/10/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to E. Bustos re: plans for filing opp to Def's Motion for Summary Judgment. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 1/11/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Draft informational injury section in opp to defs Motion for Summary Judgment | 0.8 | $550.00 | $440.00 | $0.00 | 0 |
| 1/11/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Draft redress section. | 0.6 | $550.00 | $330.00 | $0.00 | 0 |
| 1/11/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders re: revisions to opp to def's Motion for Summary Judgment | 0.6 | $550.00 | $330.00 | $0.00 | 0 |
| 1/11/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Revise outline to informational injury argument | 0.6 | $550.00 | $330.00 | $0.00 | 0 |
| 1/11/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Continue to revise opp to def's Motion for Summary Judgment | 0.6 | $550.00 | $330.00 | $0.00 | 0 |
| 1/11/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Continue to revise opp to def's Motion for Summary Judgment | 0.2 | $550.00 | $110.00 | $0.00 | 0 |
| 1/11/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Draft task list re: completing draft opp to def's Motion for Summary Judgment | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 1/11/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders re: next steps for drafting opp to Def's Motion for Summary Judgment | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 1/12/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to EAM re: drafting Opp to Def's Motion for Summary Judgment. | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 1/12/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Draft task list for revisions to opp to def's Motion for Summary Judgment | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 1/12/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Call with E. Bustos w/r/t uploading Defs Motion for Summary Judgment to shared (plus supporting exhibits) | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 1/12/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Outline revisions to opp to def's Motion for Summary Judgment | 0.7 | $550.00 | $385.00 | $0.00 | 0 |
| 1/12/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Call with EAM re: plans / next steps for revisions to opp to def's Motion for Summary Judgment | 0.1 | $550.00 | $55.00 | $0.00 | 0 |

# Exhibit 1

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|------------------------------|-------------------------------|
| 1/12/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Draft follow up email with EAM re: location of Def's Motion for Summary Judgment on shared. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 1/12/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Continue to revise oppn to Def's Motion for Summary Judgment | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 1/13/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Continue to revise opp to Motion for Summary Judgment. | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 1/13/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Continue to revise Opp to Def's Motion for Summary Judgment. | 1.3 | $550.00 | $715.00 | $0.00 | 0 |
| 1/13/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Incorporate J. Flanders suggested revisions to opp to Def's Motion for Summary Judgment. | 1.0 | $550.00 | $550.00 | $0.00 | 0 |
| 1/13/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Review and summarize case law relied on by Defendant in Motion for Su | 0.8 | $550.00 | $440.00 | $0.00 | 0 |
| 1/13/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Draft comms to J. Flanders re: opp to def's Motion for Summary Judgment | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 1/13/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Revise task list re: revisions to opp to def's Motion for Summary Judgment | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 1/13/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Review and organize in firm comms re: next steps for drafting opp to Def's Motion for Summary Judgment; organize into correspondence folder | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 1/13/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to J. Flanders and EAM re: revisions to opp to def's Motion for Summary Judgment. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 1/17/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Draft factual background; and revise injury in fact section. | 1.8 | $550.00 | $990.00 | $0.00 | 0 |
| 1/17/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Continue to revise opp to def's Motion for Summary Judgment | 1.7 | $550.00 | $935.00 | $0.00 | 0 |
| 1/17/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Distinguish / expound on Murieta Equestrian Center cites to Bothwell deposition | 1.4 | $550.00 | $770.00 | $0.00 | 0 |
| 1/17/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Review Def's Motion for Summary Judgment cites to Bothwell deposition and cross reference with deposition transcript. | 0.7 | $550.00 | $385.00 | $0.00 | 0 |
| 1/17/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders re: revisions to opp to def's Motion for Summary Judgment | 0.2 | $550.00 | $110.00 | $0.00 | 0 |

# Exhibit 1

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|---|---|---|---|---|---|---|---|---|---|
| 1/17/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Draft comms with J. Flanders re: revisions to opp to def's Motion for Summary Judgment. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 1/17/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to J. Flanders re: next steps for completing opp to def's Motion for Summary Judgment. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 1/17/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Draft comms to J. Flanders re: revisions to opp to def's Motion for Summary Judgment. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 1/17/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Draft task list for completing opp to Def's Motion for Summary Judgment | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 1/17/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze in firm and client comms re: revisions to opp to def's Motion for Summary Judgment; organize into correspondence folder. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 1/17/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders re: revisions to opp to def's Motion for Summary Judgment | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 1/18/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Call with E. Bustos re: filing opp to def's Motion for Summary Judgment | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 1/18/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to J. Flanders and D. Hunt re: second Bothwell declaration. | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 1/18/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Draft follow up comms with E. Bustos re: second Bothwell declaration. | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 1/18/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to E. Bustos re: second Bothwell declaration. | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 1/18/2024 | CCKA | Murieta Equestrian Center | Tom Brett | ███████████████████ | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 1/18/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to D. Hunt re: second Bothwell declaration. | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 1/18/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Draft follow up email to D. Hunt re: second Bothwell declaration. | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 1/18/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Continue revisions to opp to Def's Motion for Summary Judgment; respond to comment / incorporate changes; check cites to record. | 2.9 | $550.00 | $1,595.00 | $0.00 | 0 |
| 1/18/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Continue to revise opp to def's Motion for Summary Judgment | 0.6 | $550.00 | $330.00 | $0.00 | 0 |

# Exhibit 1

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|--------------------------------|
| 1/18/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Draft second declaration for Sean Bothwell. | 0.4 | $550.00 | $220.00 | $0.00 | 0 |
| 1/18/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to client re: S. Bothwell declaration. | 0.2 | $550.00 | $110.00 | $0.00 | 0 |
| 1/18/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders re: revisions to opp to def's Motion for Summary Judgment | 0.2 | $550.00 | $110.00 | $0.00 | 0 |
| 1/18/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders re: revisions to Motion for Summary Judgment opp. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 1/19/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to D. Hunt and J. Flanders re: strategy call to respond to Def's opp to California Coastkeeper Alliance Motion for Summary Judgment. | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 1/20/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze Defs opp to Motion for Summary Judgment. | 0.5 | $550.00 | $275.00 | $0.00 | 0 |
| 1/20/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders re: next steps for drafting reply to def's opp to Motion for Summary Judgment | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 1/20/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Review case law cited by Defendant in opp to Motion for Summary Judgment | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 1/20/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze ECF notifications and in firm / client comms re: Motion for Summary Judgment and Opp to Def's Motion for Summary Judgment; organize into correspondence folder. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 1/23/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Draft task list w/r/t drafting reply in support of Motion for Summary Judgment | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 1/23/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Continue to review and summarize case law cited by Defendant in opp to Motion for Summary Judgment. | 0.6 | $550.00 | $330.00 | $0.00 | 0 |
| 1/23/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Review and summarize case law cited by Defendant in opp to Motion for Summary Judgment. | 0.5 | $550.00 | $275.00 | $0.00 | 0 |
| 1/23/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze informational requirements as part of permitting process for all Concentrated Animal Feeding Operations | 0.5 | $550.00 | $275.00 | $0.00 | 0 |
| 1/23/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Outline informational injury section to reply in support of Motion for Summary Judgment | 0.3 | $550.00 | $165.00 | $0.00 | 0 |

# Exhibit 1

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|--------------------------------|
| 1/24/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders re: Motion for Summary Judgment reply strategy. | 0.3 | $550.00 | $165.00 | $0.00 | 0 |
| 1/25/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Continue to outline reply in support of Motion for Summary Judgment | 0.7 | $550.00 | $385.00 | $0.00 | 0 |
| 1/25/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Continue to outline reply in support of Motion for Summary Judgment | 0.7 | $550.00 | $385.00 | $0.00 | 0 |
| 1/25/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Call with E. Bustos re: formatting pleading paper. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 1/26/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Draft task list re: drafting reply in support of Motion for Summary Judgment. | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 1/26/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Draft info injury section to reply in support of Motion for Summary Judgment. | 2.4 | $550.00 | $1,320.00 | $0.00 | 0 |
| 1/26/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Continue to review reply in support of Motion for Summary Judgment | 0.4 | $550.00 | $220.00 | $0.00 | 0 |
| 1/26/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Continue to draft reply in support of Motion for Summary Judgment | 0.3 | $550.00 | $165.00 | $0.00 | 0 |
| 1/27/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Continue to revise reply in support of Motion for Summary Judgment | 0.9 | $550.00 | $495.00 | $0.00 | 0 |
| 1/27/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Continue to draft informational injury section in reply in support of Motion for Summary Judgment | 0.3 | $550.00 | $165.00 | $0.00 | 0 |
| 1/30/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Draft task list re: drafting reply in support of Motion for Summary Judgment and SUF responses | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 1/30/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Revise injury-in-fact section in reply in support of Motion for Summary Judgment | 1.3 | $550.00 | $715.00 | $0.00 | 0 |
| 1/30/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Continue drafting reply in support of Motion for Summary Judgment. | 1.0 | $550.00 | $550.00 | $0.00 | 0 |
| 1/30/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Continue to draft Reply in support of Motion for Summary Judgment | 0.6 | $550.00 | $330.00 | $0.00 | 0 |

# Exhibit 1

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|---|---|---|---|---|---|---|---|---|---|
| 1/30/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Revise / redline reply in support of Motion for Summary Judgment | 0.4 | $550.00 | $220.00 | $0.00 | 0 |
| 1/30/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Draft causation section in reply in support of Motion for Summary Judgment | 0.3 | $550.00 | $165.00 | $0.00 | 0 |
| 1/30/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Fill in missing citations to case law and prior opp in reply in support of Motion for Summary Judgment | 0.2 | $550.00 | $110.00 | $0.00 | 0 |
| 1/30/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Outline section in reply in support of Motion for Summary Judgment responding to defendant's argument re: sham affidavit. | 0.2 | $550.00 | $110.00 | $0.00 | 0 |
| 1/30/2023 | CCKA | Murieta Equestrian Center | Tom Brett | draft comms to J. Flanders re: revisions to reply in support of Motion for Summary Judgment | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 1/30/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders re: formatting and revisions to reply in support of Motion for Summary Judgment | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 1/30/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze case law cited by defendant in opp to Motion for Summary Judgment | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 1/30/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders re: reply in support of Motion for Summary Judgment | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 1/31/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Continue to revise reply in support of Motion for Summary Judgment | 0.9 | $550.00 | $495.00 | $0.00 | 0 |
| 1/31/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Draft section in reply in support of Motion for Summary Judgment responding to Def's argument re: new waters of the United States rule | 0.7 | $550.00 | $385.00 | $0.00 | 0 |
| 1/31/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze case law re: use of expert opinion to est. undisputed facts in Motion for Summary Judgment | 0.5 | $550.00 | $275.00 | $0.00 | 0 |
| 1/31/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders re: reply SUF | 0.4 | $550.00 | $220.00 | $0.00 | 0 |
| 1/31/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Research case law re: retroactive effect of regs and expert opinion to establish facts in Motion for Summary Judgment | 0.3 | $550.00 | $165.00 | $0.00 | 0 |
| 1/31/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze case law re: retroactive effect of change in Clean Water Act regulations | 0.3 | $550.00 | $165.00 | $0.00 | 0 |

# Exhibit 1

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|--------------------------------|
| 1/31/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Outline reply in support of Motion for Summary Judgment section re: newly promulgated waters of the United States regulation. | 0.2 | $550.00 | $110.00 | $0.00 | 0 |
| 1/31/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders re: strategy for drafting reply in support of Motion for Summary Judgment | 0.2 | $550.00 | $110.00 | $0.00 | 0 |
| 1/31/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze in firm email re: drafting reply SUF; organize into co | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 1/31/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Draft task list re: drafting / revising reply in support of Motion for Summary Judgment | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 1/31/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze client and in firm comms re: Def's ag. exemption argument; organize into correspondence folder. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 2/1/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Draft section in reply in support of Motion for Summary Judgment re: use of expert opinion to establish facts on motion for summary judgment. | 1.1 | $550.00 | $605.00 | $0.00 | 0 |
| 2/1/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Draft section in reply in support of Motion for Summary Judgment re: retroactive effect of new waters of the United States regulations. | 0.4 | $550.00 | $220.00 | $0.00 | 0 |
| 2/1/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze case law re: use of expert testimony to establish conclusions of law | 0.2 | $550.00 | $110.00 | $0.00 | 0 |
| 2/1/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders re: next steps for revisions to reply SUF | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 2/2/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders re: strategy for drafting reply SUF | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 2/2/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders re: citations to evidence in reply SUF | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 2/2/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Revise reply SUF | 0.4 | $550.00 | $220.00 | $0.00 | 0 |
| 2/2/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Continue to revise reply SUF | 0.3 | $550.00 | $165.00 | $0.00 | 0 |
| 2/3/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Revise citation in reply in support of Motion for Summary Judgment. | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |

# Exhibit 1

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|---|---|---|---|---|---|---|---|---|---|
| 2/3/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders re: reply suf revisions. | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 2/3/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Continue to draft reply SUF. | 2.8 | $550.00 | $1,540.00 | $0.00 | 0 |
| 2/6/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Continue to draft reply SUF | 3.2 | $550.00 | $1,760.00 | $0.00 | 0 |
| 2/6/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Draft Reply SUF | 0.9 | $550.00 | $495.00 | $0.00 | 0 |
| 2/6/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders re: reply SUF | 0.2 | $550.00 | $110.00 | $0.00 | 0 |
| 2/6/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Briefly review newly filed docket entries from Def for Motion for Summary Judgment Opp | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 2/6/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze in firm comms re: next steps / plan for completing reply Motion for Summary Judgment and SUF; organize into correspondence folder. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 2/6/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to D. Hunt re: draft reply in support of Motion for Summary Judgment | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 2/6/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders re: plan for drafting reply SUF | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 2/7/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Continue to draft reply SUF | 2.2 | $550.00 | $1,210.00 | $0.00 | 0 |
| 2/7/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Continue to draft reply SUF | 1.1 | $550.00 | $605.00 | $0.00 | 0 |
| 2/7/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze I. Wren deposition transcript re: 1907 map presented by Defendant; revise reply brief in support of Motion for Summary Judgment to incorporate those facts / citations. | 0.6 | $550.00 | $330.00 | $0.00 | 0 |
| 2/7/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders re: locating I. Wren deposition testimony re: 1907 USGS Map presented by Defendant | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 2/7/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders re: Wren testimony at deposition re: Defendant's 19 | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 2/8/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Continue to draft reply SUF | 3.8 | $550.00 | $2,090.00 | $0.00 | 0 |

# Exhibit 1

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|--------------------------------|
| 2/8/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Continue to draft SUF Reply | 1.1 | $550.00 | $605.00 | $0.00 | 0 |
| 2/8/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders re: revisions to SUF reply | 0.2 | $550.00 | $110.00 | $0.00 | 0 |
| 2/9/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Locate prior replies to evidentiary objections in prior matter | 0.2 | $550.00 | $0.00 | $110.00 | 0.2 |
| 2/9/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Revise Reply in support of Motion for Summary Judgment | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 2/9/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze client and in-firm comms re: Reply in support of Motion for Summary Judgment | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 2/9/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Draft task list re: next steps for reply in support of Motion for Summary Judgment / SUF | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 2/9/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Send California Coastkeeper Alliance intern AK operative reply SUF | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 2/9/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to J. Flanders and D. Hunt, and California Coastkeeper Alliance intern re: responding to def's evidentiary objections to SUF. | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 2/9/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Continue to draft reply SUF. | 1.8 | $550.00 | $990.00 | $0.00 | 0 |
| 2/9/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Revise and redline reply in support of Motion for Summary Judgment | 0.6 | $550.00 | $330.00 | $0.00 | 0 |
| 2/9/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Revise record cites in Reply in support of Motion for Summary Judgment. | 0.5 | $550.00 | $275.00 | $0.00 | 0 |
| 2/9/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders re: revisions to reply SUF | 0.3 | $550.00 | $165.00 | $0.00 | 0 |
| 2/9/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders re: next steps for drafting reply SUF | 0.2 | $550.00 | $110.00 | $0.00 | 0 |
| 2/9/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to J. Flanders re: next steps for revising reply SUF. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 2/9/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to J. Flanders and D. Hunt re: authenticating Paulsen and Pearson photos. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |

# Exhibit 1

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|---|---|---|---|---|---|---|---|---|---|
| 2/9/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Call and text with J. Flanders and C. Hudak re: authenticating Paulsen photos | 0.2 | $550.00 | $110.00 | $0.00 | 0 |
| 2/10/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to AK (CCKA Intern) re: responding to def evidence objections to SUF | 0.5 | $550.00 | $0.00 | $275.00 | 0.5 |
| 2/10/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders re: revisions to reply SUF | 0.2 | $550.00 | $0.00 | $110.00 | 0.2 |
| 2/10/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Call with CH re: authentication of photos | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 2/10/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Draft task list re: remaining / additional declarations to draft in support of reply Motion for Summary Judgment | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 2/10/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to AK (intern) at California Coastkeeper Alliance re: assistance with Reply SUF. | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 2/10/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Draft responses to Defendant's evidentiary objections to SUF. | 1.7 | $550.00 | $935.00 | $0.00 | 0 |
| 2/10/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Draft responses to evidentiary objections in SUF | 0.9 | $550.00 | $495.00 | $0.00 | 0 |
| 2/10/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Incorporate redlines and revisions to Reply in support of Motion for Summary Judgment | 0.2 | $550.00 | $110.00 | $0.00 | 0 |
| 2/10/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders re: next steps for reply SUF | 0.2 | $550.00 | $110.00 | $0.00 | 0 |
| 2/10/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Call with CH re: authenticating certain photos cited in SUF | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 2/10/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Follow up call with J. Flanders re: defendant's objections to evidence in SUF | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 2/10/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to J. Flanders and D. Hunt re: evidentiary objection responses in Reply SUF | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 2/10/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to J. Flanders re: evidentiary objections by Defendant in SUF | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 2/13/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to AK (CCKA intern) re: responding to Def's objections. | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |

# Exhibit 1

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|---|---|---|---|---|---|---|---|---|---|
| 2/13/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Draft task list re: reply SUF | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 2/13/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Draft follow up email to AK (CCKA intern) re: responding to Def's objections. | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 2/13/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Call with AK (CCKA intern) re: revisions to objection responses. | 0.2 | $550.00 | $110.00 | $0.00 | 0 |
| 2/13/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders re: next steps for drafting / revising reply SUF and reply in support of Motion for Summary Judgment | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 2/13/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze in firm and client comms re: drafting reply SUF and | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 2/13/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Draft comms with J. Flanders re: next steps for revising reply in support of Motion for Summary Judgment and Reply SUF | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 2/14/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders re: revisions to citations in Reply in support of Motion for Summary Judgment | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 2/14/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders re: citations to reply SUF in reply in support of Motion for Summary Judgment | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 2/14/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Call with AK (CCKA intern) re: revisions to SUF reply | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 2/14/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze in firm and client comms re: drafting reply SUF and reply in support of Motion for Summary Judgment; organize into correspondence folder. | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 2/14/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Continue to revise Reply in support of Motion for Summary Judgment | 2.2 | $550.00 | $1,210.00 | $0.00 | 0 |
| 2/14/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Continue to revise and locate citations in reply in support of Motion for Summary Judgment | 0.9 | $550.00 | $495.00 | $0.00 | 0 |
| 2/14/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Revise objection responses to Reply Motion for Summary Judgment | 0.3 | $550.00 | $165.00 | $0.00 | 0 |
| 2/14/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders re: revisions to Reply in support of Motion for Summary Judgment. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |

# Exhibit 1

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|---|---|---|---|---|---|---|---|---|---|
| 2/14/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to CH re: compilation of additional photos that need to be au | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 2/14/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to AK (CCKA intern) re: revisions to Reply SUF | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 2/14/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders re: lack of discussion on Mr. Wren's sampling techniques in opposition. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 2/14/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Call with AK (CCKA intern) re: revisions to reply SUF | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 2/14/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Draft task list re: completing Reply SUF and revisions to reply in support of Motion for Summary Judgment | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 2/14/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Call E. Bustos re: help compiling exhibits for J Brett declaration. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 2/14/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Call with E. Bustos re: assistance compiling declaration exhibits | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 2/14/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Review and reply to email from E. Bustos re: compilation of declaration | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 2/15/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to CH re: next steps for compiling and authenticating photos cited in SUF. | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 2/15/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Draft T. Brett declaration in support of Reply in support of Motion for Summary Judgment | 1.3 | $550.00 | $715.00 | $0.00 | 0 |
| 2/15/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Revise / locate record cites for Reply in support of Motion for Summary Judgment. | 0.8 | $550.00 | $440.00 | $0.00 | 0 |
| 2/15/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Call with D. Hunt re: revisions to Reply SUF | 0.7 | $550.00 | $385.00 | $0.00 | 0 |
| 2/15/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Review Everlaw file to locate date and time meta data for photos cited in | 0.3 | $550.00 | $165.00 | $0.00 | 0 |
| 2/15/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders re: revision to Reply in support of Motion for Summary Judgment | 0.2 | $550.00 | $110.00 | $0.00 | 0 |
| 2/15/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Revise reply SUF | 0.2 | $550.00 | $110.00 | $0.00 | 0 |

# Exhibit 1

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|--------------------------------|
| 2/15/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Call with CH re: locating meta data for photos cited in SUF and authenticated in T. Brett Dec. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 2/15/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Draft comms to J. Flanders re: revisions to reply suf | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 2/15/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to CH re: missing information / metadata for documents cited in SUF. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 2/15/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Draft task list re: completing Reply SUF and Reply in support of Motion for Summary Judgment | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 2/16/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to D. Hunt re: authenticating photos cited in SUF. | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 2/16/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Draft follow up email to CH re: identification of meta data for authentication of documents in Reply SUF. | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 2/16/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to D. Hunt and J. Flanders re: next steps / remaining tasks to complete before filing. | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 2/16/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Review record evidence, compile additional evidence to authenticate documents in Reply SUF, draft T. Brett declaration adding missing exhibits. | 1.6 | $550.00 | $880.00 | $0.00 | 0 |
| 2/16/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Complete revisions to T. Brett Dec in support of Reply Motion for Summary Judgment; incorporate cites into Reply SUF. | 1.0 | $550.00 | $550.00 | $0.00 | 0 |
| 2/16/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Continue to daft T. Brett Declaration in support of Reply Motion for Summary Judgment | 0.5 | $550.00 | $275.00 | $0.00 | 0 |
| 2/16/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Shepardize case law re: exhibit authentication. | 0.3 | $550.00 | $165.00 | $0.00 | 0 |
| 1/18/2024 | CCKA | Murieta Equestrian Center | Tom Brett | ██████████████████████ | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 2/16/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to J. Flanders and D. Hunt re: declaration in support of Reply Motion for Summary Judgment. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 2/16/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to J. Flanders and D. Hunt re: revisions to SUF. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 2/16/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Draft follow up email to J. Flanders and D. Hunt re: revisions to Reply SUF | 0.1 | $550.00 | $55.00 | $0.00 | 0 |

# Exhibit 1

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|---|---|---|---|---|---|---|---|---|---|
| 2/16/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Draft task list re: next steps for completing reply suf and reply Motion for Summary Judgment | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 2/16/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Call with E. Bustos re: creating unsecured version of Fritschi deposition. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 2/16/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Call with CH re: locating meta data to authenticate certain exhibits cited in SUF | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 2/16/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders re: revisions to T. Brett declaration in support of Reply Motion for Summary Judgment | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 2/16/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Call with D. Hunt re: visions to Reply SUF | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 2/16/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Draft comms to E. Bustos re: filing next plan for tomorrow (reply Motion for Summary Judgment) | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 2/16/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze client and in firm comms re: revisions to reply suf and reply Motion for Summary Judgment; organize into correspondence folder. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 2/16/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze D. Hunt revisions to S Bothwell dec. in support of re | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 2/16/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to J. Flanders and D. Hunt re: caselaw discussing authentication requirements on Motion for Summary Judgment | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 2/16/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to D. Hunt and J. Flanders re: responses to objections | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 2/16/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to D. Hunt and J. Flanders re: revisions to Reply SUF and T. Brett dec in support of reply Motion for Summary Judgment | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 2/16/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to S. Bothwell and D. Hunt re: declaration of S. Bothwell in support of Reply Motion for Summary Judgment | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 2/17/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to D. Hunt re: drafting TOA / TOC for Reply in support of Motion for Summary Judgment | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 2/17/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Review and revise Reply in support of Motion for Summary Judgment TOC / TOA | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 2/17/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Complete revisions to Reply SUF and Reply in support of Motion for Summary Judgment | 3.5 | $550.00 | $1,925.00 | $0.00 | 0 |

# Exhibit 1

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|--------------------------------|
| 2/17/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Complete compilation of exhibits and finalize T. Brett declaration in support of reply Motion for Summary Judgment. | 0.4 | $550.00 | $220.00 | $0.00 | 0 |
| 2/17/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Call with D. Hunt re: revisions to SUF and reply in support of Motion for Summary Judgment | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 2/17/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders re: further revisions to reply Motion for Summary Judgment and reply suf | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 2/17/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Call with D. Hunt re: revisions to reply SUF | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 2/17/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Call with E. Bustos re: drafting TOC / TOA for reply in support of Motion for Summary Judgment | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 2/17/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Call w/ D. Hunt re: revisions to reply in support of Motion for Summary Judgment | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 2/17/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to D. Hunt re: revisions to T. Brett declaration in support of reply Motion for Summary Judgment | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 2/17/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Resolve comments from D. Hunt to T. Brett declaration in support of reply Motion for Summary Judgment | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 2/17/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders re: next steps for filing reply in support of Motion for Summary Judgment | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 2/17/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Call with E. Bustos re: filing reply SUF and reply in support of Motion for Summary Judgment | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 2/17/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Call with E. Bustos re: next steps for filing Motion for Summary Judgment reply documents. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 2/17/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Follow up call with E. Bustos re: drafting TOC / TOA for reply in support of Motion for Summary Judgment | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 2/17/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Call with E. Bustos re: cite check issue | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 2/17/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Follow up call with E. Bustos re: filing reply Motion for Summary Judgment documents | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 2/17/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Call with E. Bustos re: revisions to reply in support of Motion for Summary Judgment | 0.1 | $550.00 | $55.00 | $0.00 | 0 |

# Exhibit 1

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|--------------------------------|
| 2/17/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders re: revisions to Reply SUF | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 2/17/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to D. Hunt re: revisions to reply in support of Motion for Summary Judgment | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 2/17/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Call with E. Bustos re: revision to reply in support of Motion for Summary Judgment | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 2/17/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze in firm and client comms re: Motion for Summary Judgment reply and reply SUF; organize into correspondence folder. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 2/27/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Upload Defendant's reply to shared | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 2/27/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Review minute order taking def's Motion for Summary Judgment into consideration without oral argument. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 2/27/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to D. Hunt and J. Flanders re: Defendant's reply in support of Motion for Summary Judgment and possible need for sur reply. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 2/27/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders re: defendant's reply brief and possible need to file sur reply. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 2/27/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Review docket to determine whether we requested hearing / set hearing date; and whether defendant requested a hearing. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 2/27/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to D. Hunt and J. Flanders re: Court's minute order taking def's motion under consideration w/out hearing. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 2/27/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Draft task list re: review and analysis of defendant's reply SUF and reply | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 2/27/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze Defendant's reply brief in support of Motion for Summary Judgment | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 2/27/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Draft J. Flanders and D. Hunt re: Defendant's reply brief in support of M | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 2/28/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze Defendant's reply SUF | 0.3 | $550.00 | $165.00 | $0.00 | 0 |

# Exhibit 1

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|---|---|---|---|---|---|---|---|---|---|
| 5/11/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze in firm and client comms re: State Water Resources Control Board NOV to facility; organize into correspondence folder. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 5/25/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders re: Notice of Supplemental Authority | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 5/25/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze Sackett v U.S. Environmental Protection Agency decision | 0.6 | $550.00 | $330.00 | $0.00 | 0 |
| 5/25/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Draft notice of supplemental authority | 0.5 | $550.00 | $275.00 | $0.00 | 0 |
| 5/25/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Send email to J. Flanders re: notice of supplemental authority. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 5/25/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders re: filing supplemental authority. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 5/25/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze defendant's supplemental notice of authority | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 5/26/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze client and in firm comms re: strategy for responding to defendant's notice of supplemental authority. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 5/29/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Continue to review and analyze Sackett v U.S. Environmental Protection Agency  SCOTUS decision | 0.4 | $550.00 | $220.00 | $0.00 | 0 |
| 5/31/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze minute order permitting supplemental briefing; organize ECF notice into correspondence folder. | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 6/16/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders re: prep of supplemental brief. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 6/21/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Review and revise supplemental Sackett v U.S. Environmental Protection Agency  Briefing. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 6/21/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to D. Hunt re: revisions to supplemental briefing on Sackett v U.S. Environmental Protection Agency . | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 6/21/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to D. Hunt and TT re: filing supplemental brief on Sackett v U.S. Environmental Protection Agency  decision. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 6/22/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Continue to revise supplemental brief re: Sackett v U.S. Environmental Protection Agency | 1.5 | $550.00 | $825.00 | $0.00 | 0 |

# Exhibit 1

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|---|---|---|---|---|---|---|---|---|---|
| 6/22/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Revise citations in supplemental brief re: Sackett v U.S. Environmental Protection Agency | 0.8 | $550.00 | $440.00 | $0.00 | 0 |
| 6/22/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to D. Hunt re: supplemental brief on Sackett v U.S. Environmental Protection Agency | 0.2 | $550.00 | $110.00 | $0.00 | 0 |
| 6/22/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Continue to revise supplemental brief re: Sackett v U.S. Environmental | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 6/22/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to D. Hunt re: revisions to supp. brief on Sackett v U.S. Environmental Protection Agency | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 6/23/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email or opposing counsel re: access to admin record. | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 6/23/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Call with D. Hunt re: revisions to supplemental brief | 0.5 | $550.00 | $275.00 | $0.00 | 0 |
| 6/23/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to D. Hunt re: revisions to supplemental brief on Sackett v U.S. Environmental Protection Agency | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 6/23/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Review local rules in ED Cal re: TOC and TOA requirements. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 6/23/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Call with E. Bustos re: filing supplemental brief | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 6/23/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Text E. Bustos re: Sackett v U.S. Environmental Protection Agency citation format; teleconference with E. Bustos re: further brief edits. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 6/23/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Teleconference with E. Bustos re: formatting of docket cites. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 8/16/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders re: order from court granting Motion for Summary Judgment | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 8/16/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze client and external comms re: court order granting Motion for Summary Judgment; organize into correspondence folder. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 8/16/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze order granting Motion for Summary Judgment | 0.1 | $550.00 | $55.00 | $0.00 | 0 |

# Exhibit 1

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|--------------------------------|----------------------------------|
| 8/21/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze opposing counsel comms re: meet and confer post-MSJ order in California Coastkeeper Alliance's favor; organize into correspondence folder. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 8/24/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders re: next steps for mediation / settlement. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 8/25/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze opposing counsel comms re: proposed scheduling order; organize into correspondence folder. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 8/28/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze opposing counsel comms re: Phase II scheduling; organize into correspondence folder. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 8/29/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to J. Flanders re: dry weather inspection request | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 8/29/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Draft dry weather inspection (R. 34 request) | 0.5 | $550.00 | $275.00 | $0.00 | 0 |
| 8/29/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to J. Flanders re: R 34 dry weather inspection request. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 8/30/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze client comms re: site inspection request; organize into correspondence folder | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 8/31/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze client and opposing counsel comms re: R 34 site inspection request; organize into correspondence folder. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 9/5/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze court Phase II scheduling order and external / in firm comms re: the same; organize into correspondence folder. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 9/7/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders re: creating discovery plan for Phase II | 0.2 | $550.00 | $110.00 | $0.00 | 0 |
| 9/11/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to J. Flanders re: Phase II discovery plan. | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 9/11/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Continue drafting / outlining discovery plan for Phase II | 1.6 | $550.00 | $880.00 | $0.00 | 0 |
| 9/11/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Begin drafting / outlining discovery plan for Phase II | 0.4 | $550.00 | $220.00 | $0.00 | 0 |

# Exhibit 1

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|---|---|---|---|---|---|---|---|---|---|
| 9/12/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Call with D. Hunt and J. Flanders re:  meeting to discuss scheduling order and next steps | 1.0 | $550.00 | $550.00 | $0.00 | 0 |
| 9/12/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to D. Hunt and J. Flanders re: meeting to discuss scheduling order and next steps. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 9/13/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Begin prepping meet and confer re: outstanding Concentrated Animal Feeding Operation and finance discovery | 0.3 | $550.00 | $165.00 | $0.00 | 0 |
| 9/13/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders re: meet and confer with defendant regarding outstanding Concentrated Animal Feeding Operation-related and finance related discovery requests. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 9/15/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Create phase II discovery time line. | 0.2 | $550.00 | $110.00 | $0.00 | 0 |
| 9/15/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Draft task list re: meet and confer re: phase I discovery responses. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 9/16/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Outline meet and confer letter (review prior discovery and responses) re: Phase I discovery | 0.8 | $550.00 | $440.00 | $0.00 | 0 |
| 9/19/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Outline, draft, and revise meet and confer letter re: defendant's production and responses to Phase I discovery requests. | 2.0 | $550.00 | $1,100.00 | $0.00 | 0 |
| 9/19/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Call with D. Hunt and J. Flanders re: next steps for discovery plan | 1.1 | $550.00 | $550.00 | $55.00 | 0.1 |
| 9/19/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Continue to revise meet and confer re: Phase I discovery | 0.6 | $550.00 | $330.00 | $0.00 | 0 |
| 9/19/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to J. Flanders and D. Hunt re: meet and confer on Phase I discovery responses. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 9/19/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Draft task list re: next steps for Phase II discovery | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 9/19/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders re: discovery time line and meet and confer re: prior discovery. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 9/20/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze J. Barnes informal dispute resolution procedures. | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 9/20/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Revise meet and confer letter re: Phase I discovery responses from defendant | 0.2 | $550.00 | $110.00 | $0.00 | 0 |

# Exhibit 1

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|---------------------------------|
| 9/20/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Draft fifth R.34 request for inspection of land and things. | 0.2 | $550.00 | $110.00 | $0.00 | 0 |
| 9/20/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze client and in firm comms re: discovery schedule, bu | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 9/20/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze J. Barnes informal dispute resolution procedures. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 9/20/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Draft task list re: 5th R 34 request and M&C re: Phase I discovery responses | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 9/20/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to J. Flanders re: meet and confer on Def's Phase I discovery responses. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 9/20/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to J. Flanders and D. Hunt re: 5th R. 34 inspection request. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 9/21/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Continue to revise M&C letter re: Def's Phase I discovery responses. | 0.8 | $550.00 | $440.00 | $0.00 | 0 |
| 9/21/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to J. Flanders re: fifth R. 34 inspection request. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 9/21/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Review, analyze, and incorporate J. Flanders's revisions to R 34 site inspection (no 5) | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 9/21/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Follow up call with E. Bustos re: revisions to R. 34 inspection request. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 9/21/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to J. Flanders re: Phase I discovery M&C Letter and Letter re: informal dispute resolution. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 9/21/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze in firm and external comms re: 5th Rule 34 inspecti | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 9/21/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to E. Bustos re: service of 5th R. 34 Inspection request. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 9/22/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Draft task list re: drafting Phase II written discovery (RFP, Set Six) | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 9/22/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to J. Flanders re: M&C letter on fourth R. 34 request. | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |

# Exhibit 1

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|---|---|---|---|---|---|---|---|---|---|
| 9/22/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Draft comms with J. Flanders re: service of meet and confer letters. | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 9/22/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Draft meet and confer re: informal dispute resolution on 4th R. 34 request. | 0.5 | $550.00 | $275.00 | $0.00 | 0 |
| 9/22/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Finalize M&C letters re: Def's Phase I discovery responses and informal dispute resolution. | 0.4 | $550.00 | $220.00 | $0.00 | 0 |
| 9/22/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders re: revisions to M&C re: Phase I discovery responses. | 0.2 | $550.00 | $110.00 | $0.00 | 0 |
| 9/22/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Revise M&C Re: Def's Phase I discovery responses. | 0.2 | $550.00 | $110.00 | $0.00 | 0 |
| 9/22/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Revise M&C re: Phase I discovery | 0.2 | $550.00 | $110.00 | $0.00 | 0 |
| 9/22/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Make final revisions to M&C re: Defendant's Phase I discovery responses. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 9/22/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to J. Flanders and D. Hunt re: M&C re: Def's Phase I discovery responses. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 9/22/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders re: M&C letters to Defendant | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 9/25/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Draft RFP, set six | 1.1 | $550.00 | $605.00 | $0.00 | 0 |
| 9/25/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to J. Flanders and D. Hunt re: RFP, Set Six. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 9/26/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Call with opposing counsel re: R. 34 site inspection | 0.4 | $550.00 | $220.00 | $0.00 | 0 |
| 9/26/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze in firm comms re: requests for production Set Six, meet and confer with opposing counsel regarding site inspection; organize into correspondence folder. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 9/26/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Call with opposing counsel re: meet and confer on site inspection. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |

# Exhibit 1

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|---|---|---|---|---|---|---|---|---|---|
| 9/26/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to J. Flanders re: failure of opposing counsel to respond to discovery M&C letters and next steps for drafting requests for production. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 9/26/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to J. Flanders re: meet and confer with opposing counsel regarding site inspection. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 9/28/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Meet and confer with opposing counsel re: site inspection (4th and 5th R. 34 requests). | 0.7 | $550.00 | $385.00 | $0.00 | 0 |
| 9/29/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Revise requests for production Set Six | 0.6 | $550.00 | $330.00 | $0.00 | 0 |
| 9/29/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders re: revisions to requests for production Set Six. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 10/2/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Revise / continue to draft RFP, Set Six | 0.3 | $550.00 | $165.00 | $0.00 | 0 |
| 10/2/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to D. Hunt and J. Flanders re: revisions to RFP, Set Six. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 10/2/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to J. Flanders re: defendant's time to respond to R34 inspection request no. 4 | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 10/2/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to MCM and client re: organizing call to discuss notice letter revisions. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 10/3/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Review prior discovery / docket to confirm existence of stipulation re: electronic service. | 0.2 | $550.00 | $0.00 | $110.00 | 0.2 |
| 10/3/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze in firm comms re: response to defendant's objections to 4th and 5th R. 34 inspection request and re: RFP, Set 6; organize into correspondence folder. | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 10/3/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Draft follow up email to D. Hunt re: time for Defendant to respond to 4th R. 34 inspection request. | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 10/3/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Confirm LD for Defendant to respond to 4th R 34 inspection request. | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 10/3/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Continue to revise RFP, Set Six. | 0.6 | $550.00 | $330.00 | $0.00 | 0 |

# Exhibit 1

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|---|---|---|---|---|---|---|---|---|---|
| 10/3/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Make final revisions to RFP, Set Six. | 0.4 | $550.00 | $220.00 | $0.00 | 0 |
| 10/3/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze Def's response to 4th and 5th R. 34 inspection request. | 0.3 | $550.00 | $165.00 | $0.00 | 0 |
| 10/3/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to D. Hunt re: revisions to RFP, Set Six | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 10/3/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Revise RFP, Set Six | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 10/3/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to D. Hunt re: whether parties have stipulation to consent to electronic service. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 10/3/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to D. Hunt and J. Flanders re: timing for Defendant's response to R 34 inspection request. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 10/3/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to E. Bustos re: service of RFP, Set Six. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 10/3/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Begin research and analysis of waiver or objections by failure to respond to R 34 inspection request. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 10/3/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to D. Hunt re: revisions to RFP, Set Six | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 10/4/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze in firm and opposing counsel comms re: site inspection meet and confer and RFP, Set Six; organize into correspondence folder. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 10/5/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to J. Flanders attaching RFP, Set Six to inform document requests to event organizers at Murieta Equestrian Center | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 10/6/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Call with E. Bustos re: prep of third party subpoenas on event managers | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 10/6/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to opposing counsel re: meet and confer on Phase I discovery. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 10/6/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders re: follow up with Def on meet and confer on Phase I discovery | 0.1 | $550.00 | $55.00 | $0.00 | 0 |

# Exhibit 1

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|--------------------------------|
| 10/6/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze in firm and external comms re: meet and confer on phase I discovery and site inspection; organize into correspondence folder. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 10/6/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Telephone call with E. Bustos re: Murieta Equestrian Center subpoenas | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 10/10/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders re: written discovery on third party event managers | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 10/10/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze in firm and client comms re: meet and confer with opposing counsel on site inspection; organize into correspondence folder. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 10/11/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Draft follow up email to E. Bustos re: third party subpoenas (to event managers) | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 10/11/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to D. Hunt in response to question about meet and confer letter on phase I discovery. | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 10/11/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Draft attachment A to Federal Rule of Civil Procedure 45 subpoenas to event managers | 0.6 | $550.00 | $330.00 | $0.00 | 0 |
| 10/11/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Research and analyze case law / rules re: time for production of documents pursuant to Federal Rule of Civil Procedure 45 | 0.2 | $550.00 | $110.00 | $0.00 | 0 |
| 10/11/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Meet and confer with opposing counsel re: dispute over upcoming site in | 0.2 | $550.00 | $110.00 | $0.00 | 0 |
| 10/11/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to E. Bustos re: status of Attachment A to event manager Federal Rule of Civil Procedure 45 subpoenas. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 10/11/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to opposing counsel re: meet and confer to discuss Def's Phase I discovery. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 10/11/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to J. Flanders re: event manager Federal Rule of Civil Procedure 45 subpoena. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 10/11/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to client and J. Flanders re: strategy for filing Phase II Motion for Summary Judgment. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 10/11/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to E. Bustos re: time and location for production of documents to include in Federal Rule of Civil Procedure 45 subpoena and re: required notice of subpoena to defendant. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |

# Exhibit 1

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|--------------------------------|---------------------------------|
| 10/11/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to J. Flanders re: meet and confer with opposing counsel on dry weather site inspection. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 10/12/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders re: videography of site inspection and next steps fo | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 10/12/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to D. Hunt re: videography for site inspection (Nov. 2023 inspection). | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 10/12/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Call with E. Bustos re: locating and ID'ing agent for service of process for event managers as well as principal place of business (for Federal Rule of Civil Procedure 45 discovery) | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 10/12/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze in firm and opposing counsel comms re: discovery meet and confer process (site inspection, Phase I discovery production; organize into correspondence folder. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 10/12/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze draft third party subpoena and notice on shared | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 10/13/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to opposing counsel re: meet and confer / dispute resolution on site inspection. | 0.3 | $550.00 | $165.00 | $0.00 | 0 |
| 10/13/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Research and identify additional event managers to serve Federal Rule of Civil Procedure 45 subpoenas on | 0.2 | $550.00 | $110.00 | $0.00 | 0 |
| 10/13/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders re: following up with opposing counsel w/r/t site inspection and Phase I discovery disputes. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 10/13/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to opposing counsel re: meet and confer on defendant's phase I discovery responses (CAFO and financial discovery) | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 10/13/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Follow up call with J. Flanders re: meet and confer request to defendant over Phase I discovery responses. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 10/16/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze case law discussing permissible scope of site inspe | 1.4 | $550.00 | $770.00 | $0.00 | 0 |
| 10/16/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Continue to identify event participants to serve Federal Rule of Civil Procedure 45 subpoena | 0.6 | $550.00 | $330.00 | $0.00 | 0 |
| 10/16/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Draft ROGs, set three and revise RFP, set seven. | 0.4 | $550.00 | $220.00 | $0.00 | 0 |

# Exhibit 1

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|--------------------------------|
| 10/16/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Draft RFP, Set Seven | 0.3 | $550.00 | $165.00 | $0.00 | 0 |
| 10/16/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze in firm and opposing counsel comms re: site inspection meet and confer and strategy w/r/t timing of filing of Motion for Summary Judgment | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 10/16/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to E. Bustos re: location business information and agent for service of process info (for event managers) on Lexis. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 10/16/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Draft comms to J. Flanders re: strategy for interrogatory set three (questions re: mortality) | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 10/16/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to J. Flanders and D. Hunt re: interrogatory set three and requests for production set seven. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 10/17/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze in firm, opposing counsel, and client comms re: site | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 10/17/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders re: assistance pulling map of Murieta Equestrian Center facility in prep for meet and confer on scope of site inspection. | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 10/17/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to J. Flanders re: extracted Murieta Equestrian Center facility map | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 10/17/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Draft comms to J. Flanders re: subpoenas to event managers. | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 10/17/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders re: next steps for service of subpoenas on event managers and status of meet and confer over site inspection | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 10/17/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Extract Murieta Equestrian Center Facility map as part of meet and confer over scope of site inspection. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 10/17/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Review Proof of Service for Requests for Production 6 and calculate Def's last day to respond. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 10/17/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Call with E. Bustos re: completing subpoenas to event managers | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 10/17/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to E. Bustos and J. Flanders re: locating address for event managers to serve subpoenas on. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 10/17/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to J. Flanders re: Def's LDT respond to RFP, Set Six | 0.1 | $550.00 | $55.00 | $0.00 | 0 |

# Exhibit 1

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|---|---|---|---|---|---|---|---|---|---|
| 10/17/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Follow up call with E. Bustos re: Federal Rule of Civil Procedure 45 subpoenas on event managers. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 10/18/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze further correspondence with opposing counsel re: meet and confer over site inspection; organize into correspondence folder. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 10/18/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze opposing counsel comms in response to meet and confer request on 5th site inspection. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 10/19/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Review opposing counsel and in firm comms re: meet and confer over site inspection and next steps for informal DR | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 10/19/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Call with E. Bustos re: service of subpoenas on event mangers. | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 10/19/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Call with E. Bustos re: revisions to Attachment A to Federal Rule of Civil Procedure 45 subpoena to event managers. | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 10/19/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to J. Flanders re: service of Federal Rule of Civil Procedure | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 10/19/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Draft comms to E. Bustos re: questions about service of Federal Rule of Civil Procedure 45 subpoenas to event managers. | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 10/19/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to E. Bustos re: service of requests for production Set Seven | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 10/19/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to E. Bustos re: service of RFP, Set Seven | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 10/19/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Review and revise attachment A to Federal Rule of Civil Procedure 45 subpoenas to event managers. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 10/19/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to J. Flanders re: revisions to requests for production set seven and interrogatory set three | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 10/19/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Review, analyze, and revise draft requests for production Set Seven | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 10/19/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze in firm and opposing counsel comms re: 3rd party subpoena, meet and confer on site inspection, informal DR, and RFP, set seven | 0.1 | $550.00 | $55.00 | $0.00 | 0 |

# Exhibit 1

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|---------------------------------|
| 10/19/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Review current service list to make sure up to date. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 10/19/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders re: revisions to Attachment A of Federal Rule of Civil Procedure 45 subpoena to event managers and strategy for next batch of subpoenas. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 10/19/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to E. Bustos re: revisions / status of Attachment A | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 10/20/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to opposing counsel re: scheduling informal DR to resolve disagreements regarding November site inspection. | 0.2 | $550.00 | $110.00 | $0.00 | 0 |
| 10/20/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Leave voicemail with Steward Fried re: informal dispute resolution for upcoming site inspection. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 10/20/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders re: contacting J. Barnes to set up informal DR | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 10/20/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Leave voicemail with opposing counsel (cell) re: setting time for J. Barnes informal DR | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 10/20/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Follow up call wit J. Flanders re: setting up informal DR | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 10/20/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze RFP, Set Seven; respond to email from E. Bustos re: the same. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 10/20/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze in firm comms re: discovery on defendants and meet and confer  / DR to resolve site inspection issues; organize into correspondence folder | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 10/23/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to J. Flanders re: booking videographer for site inspection. | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 10/23/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to J. Flanders re: Phase I discovery dispute | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 10/23/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to J. Flanders and D. Hunt re: scheduling informal DR with J Barnes to resolve dispute over site inspection. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 10/23/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Call with Real Time Legal Video re: site inspection. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |

# Exhibit 1

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|--------------------------------|
| 10/23/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to J. Flanders and D. Hunt re: Phase I written discovery meet and confer. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 10/23/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze in firm and opposing counsel comms re: site inspection meet and confer and Federal Rule of Civil Procedure 45 subpoenas; organize into correspondence folder | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 10/24/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders re: next steps for Phase I discovery meet and confer | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 10/24/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to opposing counsel re: meet and confer over defendant's Phase I discovery responses | 0.2 | $550.00 | $110.00 | $0.00 | 0 |
| 10/24/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to court depute re: setting up informal dispute resolution (Nov. 3 site inspection) | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 10/24/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to court deputy and opposing counsel re: informal telephonic dispute resolution. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 10/24/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to opposing counsel re: informal DR over site inspection. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 10/24/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Call court deputy re: setting time for informal dispute resolution | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 10/25/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to J. Flanders re: booking real time legal video | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 10/25/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Follow up call with real time legal video re: site inspection | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 10/25/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to D. Hunt and J. Flanders re: availability for informal DR | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 10/25/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Draft follow up email to J. Flanders and D. Hunt re: scheduling informal DR (re: site inspection) | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 10/25/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze in firm, external, and opposing counsel comms re: informal dispute resolution regarding the Nov. 3 site inspection; organize into correspondence folder. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 10/26/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze opposing counsel, client and in firm comms re: informal DR to resolve dispute over site inspection | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |

# Exhibit 1

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|---|---|---|---|---|---|---|---|---|---|
| 10/26/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to real time legal video re: setting up videography for site inspection. | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 10/26/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to J. Flanders re: meeting with videographer to discuss site inspection. | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 10/27/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to opposing counsel re: follow up on proposal to resolve Phase I discovery dispute. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 11/2/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to opposing counsel re: proposed agreement to resolve Phase I discovery dispute | 0.3 | $550.00 | $165.00 | $0.00 | 0 |
| 11/2/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze in firm and opposing counsel comms re: site inspection meet and confer and Phase I discovery dispute resolution; organize into correspondence folder. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 11/2/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders re: responding to Defendant's email regarding Phase I discovery dispute. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 11/2/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze in firm and opposing counsel comms re: defendant request for extension to respond to discovery and service dates on third part event managers: organize into correspondence folder | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 11/3/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Draft task list re: next steps for further discovery and amending scheduling order. | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 11/3/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze in firm and opposing counsel comms re: request for extension to respond to discovery requests, site inspection, and third party subpoenas; organize into correspondence folder. | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 11/3/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders re: next steps for discovery on defendant and motion to amend scheduling order. | 0.3 | $550.00 | $165.00 | $0.00 | 0 |
| 11/3/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Draft follow up email to opposing counsel re: Phase I discovery dispute | 0.2 | $550.00 | $110.00 | $0.00 | 0 |
| 11/6/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Draft task list re: drafting PMQ deposition notice and further discovery | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 11/6/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze in firm and opposing counsel comms re: Federal Rule of Civil Procedure 45 3rd party subpoenas and Phase I discovery dispute; organize into correspondence folder. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |

# Exhibit 1

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|---|---|---|---|---|---|---|---|---|---|
| 11/6/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Draft follow up email to opposing counsel re: Phase I discovery dispute. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 11/7/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders re: strategy / next steps for re-propounding discovery and noticing PMQ deposition notice. | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 11/8/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to E. Bustos re: service of Federal Rule of Civil Procedure 45 subpoenas on event organizers and tracking the same. | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 11/8/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Draft Interrogatories, Set 3 | 0.6 | $550.00 | $330.00 | $0.00 | 0 |
| 11/8/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Outline key dates for completing discovery and collecting info necessary for Motion for Summary Judgment | 0.5 | $550.00 | $275.00 | $0.00 | 0 |
| 11/8/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Draft RFP, Set eight | 0.3 | $550.00 | $165.00 | $0.00 | 0 |
| 11/8/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders re: strategy for next discovery steps and for motion to amend scheduling order. | 0.2 | $550.00 | $110.00 | $0.00 | 0 |
| 11/8/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to D. Hunt and J. Flanders re: written discovery drafts. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 11/8/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Draft follow up email to J. Flanders Re: PMQ deposition notice and comms with opposing counsel re: the same. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 11/8/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Draft follow up email to J. Flanders re: notice period in ED Cal for motion for leave to amend | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 11/8/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Draft follow up comms with J. Flanders re: next steps for meet and confer on motion for leave to amend scheduling order | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 11/8/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to J. Flanders re: PMQ deposition notice and comms to opposing counsel re: the same. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 11/8/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Draft comms to E. Bustos re: Federal Rule of Civil Procedure 45 subpoenas on third party event organizers | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 11/8/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to J. Flanders re: comms with opposing counsel about service status of Federal Rule of Civil Procedure 45 subpoenas (event managers) | 0.1 | $550.00 | $55.00 | $0.00 | 0 |

# Exhibit 1

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|---|---|---|---|---|---|---|---|---|---|
| 11/8/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to D. Hunt and J. Flanders re: current key discovery and motion dates | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 11/8/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Draft task list re: motion for leave to amend and PMQ deposition notice | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 11/8/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to J. Flanders re: ROGs, Set Three. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 11/9/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Send updated calendar invite re: Def's LD to serve requests for production set six responses. | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 11/9/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze in firm comms re: plan for next discovery and motion practice; organize into correspondence folder | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 11/9/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Draft PMQ deposition notice | 1.3 | $550.00 | $715.00 | $0.00 | 0 |
| 11/9/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Begin review of U.S. Environmental Protection Agency guidance on relatively permanent definition | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 11/9/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to D. Hunt and J. Flanders re: Draft PMQ deposition notice. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 11/13/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to J. Flanders re: service of RFP, set eight and start for track | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 11/13/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Continue to outline key dates / next steps in master case list. | 0.6 | $550.00 | $330.00 | $0.00 | 0 |
| 11/13/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Continue to revise RFP, Set Eight | 0.3 | $550.00 | $165.00 | $0.00 | 0 |
| 11/13/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Compile, review, and analyze expert reports re: econ benefit from prior actions. | 0.2 | $550.00 | $110.00 | $0.00 | 0 |
| 11/13/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Outline motion for leave to amend scheduling order | 0.2 | $550.00 | $110.00 | $0.00 | 0 |
| 11/13/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Review PMQ deposition notice. | 0.2 | $550.00 | $110.00 | $0.00 | 0 |
| 11/13/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to J. Flanders re: strategy for requesting financial information in requests for production | 0.1 | $550.00 | $55.00 | $0.00 | 0 |

# Exhibit 1

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|--------------------------------|
| 11/13/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Incorporate J. Flanders revisions to definitions in 30(b)(6) deposition notice. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 11/13/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to D. Hunt re: revisions to PMQ deposition notice and next steps for serving. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 11/13/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to J. Flanders re: deadlines for defendant to respond to certa | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 11/13/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Draft task list re: next steps for completing RFP, Set Eight, contacting expert, and moving to amend scheduling order. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 11/13/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze in firm and opposing counsel comms re: amending scheduling order, requests for production / interrogatory revisions / key dates and remaining tasks in case; organize into correspondence folder. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 1/19/2024 | CCKA | Murieta Equestrian Center | Tom Brett | ███████████████████████ | 0.4 | $550.00 | $220.00 | $0.00 | 0 |
| 11/13/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to J. Flanders re: finance  requests for production, and contacting econ experts. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 11/13/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Continue to revise RFP, Set Eight. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 11/13/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Revise RFP, Set Eight | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 11/13/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Draft follow up email to J. Flanders re: requesting financial information in RFP, set eight | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 11/13/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email re: agreement for electronic service with opposing counsel | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 11/13/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to J. Flanders re: next steps for service of PMQ deposition / date for deposition | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 11/13/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to J. Flanders re: inclusion of definition of forage in ROG, Set Three. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 11/13/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to J. Flanders re: setting up call to discuss strategy / time line for next discovery and deliverables | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 1/19/2024 | CCKA | Murieta Equestrian Center | Tom Brett | ███████████████████████ | 0.4 | $550.00 | $220.00 | $0.00 | 0 |

# Exhibit 1

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|---|---|---|---|---|---|---|---|---|---|
| 11/14/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to J. Flanders and D. Hunt re: proposal to opposing counsel regarding amendments to scheduling order. | 0.7 | $550.00 | $385.00 | $0.00 | 0 |
| 11/14/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Call with D. Hunt re: strategy for amending scheduling order / seeking stipulation with opposing counsel re: the same. | 0.2 | $550.00 | $110.00 | $0.00 | 0 |
| 11/14/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders re: strategy for filing motion to amend scheduling order | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 11/14/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders re: draft comms to opposing counsel regarding amending scheduling order | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 11/14/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze opposing counsel and in firm comms re: scheduling PMQ deposition and meet and confer over motion for leave to amend scheduling order; organize into correspondence folder. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 11/14/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to J. Flanders and D. Hunt re: motion to amend scheduling order | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 11/15/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to opposing counsel re: amending scheduling order | 0.2 | $550.00 | $110.00 | $0.00 | 0 |
| 11/15/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Make final revisions to RFP, Set Eight. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 11/15/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze in firm, opposing counsel, and client comms re: RFP, set 8, 3rd party subpoenas, and offer to amend scheduling order; organize into correspondence folder | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 11/15/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to J. Flanders re: completing and serving RFP, Set Eight | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 11/15/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to D. Hunt and J. Flanders re: proposal to amend scheduling order | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 11/15/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Revise RFP, Set Eight | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 11/15/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Draft follow up comms to J. Flanders re: offer to amend schedule to opposing counsel | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 11/15/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to J. Flanders re: comms with opposing counsel regarding amending scheduling order. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |

# Exhibit 1

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|---|---|---|---|---|---|---|---|---|---|
| 11/15/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Send D. Hunt link to current scheduling order. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 11/15/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Draft task list re: next discovery steps (PMQ, additional Federal Rule of Civil Procedure 45 subpoenas on third parties) and motion to amend scheduling order. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 11/15/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to E. Bustos and J. Flanders re: service of Federal Rule of Civil Procedure 45 subpoena on Fox Farms | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 11/15/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to D. Hunt in response to comms regarding scheduling order. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 11/15/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to E. Bustos re: service of RFP, Set Eight | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 11/15/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Draft follow up email to D. Hunt re: proposal to opposing counsel w/r/t amending the scheduling order. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 11/16/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze in firm and opposing counsel comms re: notice of PMQ depo; organize into correspondence folder | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 11/16/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to J. Flanders re: where to make location of second PMQ depo | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 11/16/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders re: motion to amend scheduling order and PMQ deposition notice | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 11/16/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Revise 2nd PMQ notice and draft Proof of Service for the same | 0.6 | $550.00 | $330.00 | $0.00 | 0 |
| 11/16/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to opposing counsel serving PMQ deposition notice and requesting meet and confer re: the same. | 0.2 | $550.00 | $110.00 | $0.00 | 0 |
| 11/16/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to D. Hunt and J. Flanders re: setting date for PMQ deposition | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 11/16/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to D. Hunt and J. Flanders re: scheduling PMQ deposition notice. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 11/16/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Draft comms to J. Flanders re: scheduling meet and confer with opposing counsel over PMQ deposition notice. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 11/16/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to J. Flanders re: contacting expert witness. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |

# Exhibit 1

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|--------------------------------|
| 11/16/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Review opposing counsel comms re: availability for PMQ deposition. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 11/17/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Begin compiling documents for Shefftz (Econ expert, Phase II) | 0.6 | $550.00 | $330.00 | $0.00 | 0 |
| 11/17/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Prepare for call with J Schefftz re: consulting | 0.2 | $550.00 | $110.00 | $0.00 | 0 |
| 11/17/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Call MCM re: econ expert out reach | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 11/17/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to D. Hunt re: compiling documents for expert review. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 11/17/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to J Schefftz re: compilation of documents for review in prep for drafting expert report. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 11/17/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to J. Flanders and D. Hunt re: next steps for econ expert report | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 11/17/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Schefftz re: prep of expert report | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 11/17/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Follow up call with J. Shefftz re: consulting work | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 11/17/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze in firm, client, and expert comms re: expert economic report; organize into correspondence folder | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 11/17/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to J. Flanders and D. Hunt re: retaining expert witness. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 11/20/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze D prior production to identify materials to provide to expert | 1.1 | $550.00 | $605.00 | $0.00 | 0 |
| 11/20/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Begin review and analysis of schefftz expert report in CSI | 0.3 | $550.00 | $165.00 | $0.00 | 0 |
| 11/20/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze Federal Rule of Civil Procedure 30 meet and confer requirements. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 11/20/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to opposing counsel re: meet and confer over PMQ deposition and amendment to scheduling order. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |

# Exhibit 1

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|--------------------------------|---------------------------------|
| 11/20/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders re: Phase II econ report | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 11/21/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Upload def's requests for production set 6 and 7 responses and production. | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 11/21/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to opposing counsel re: meeting and conferring over PMQ deposition notice and proposal to amend the schedule | 0.6 | $550.00 | $330.00 | $0.00 | 0 |
| 11/21/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Continue to review and analyze Shefftz expert report | 0.5 | $550.00 | $275.00 | $0.00 | 0 |
| 11/21/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders re:  next steps for compiling information / documents to provide to expert; and response to opposing counsel's email regarding meeting and conferring over proposed amendment to schedule and PMQ deposition. | 0.3 | $550.00 | $165.00 | $0.00 | 0 |
| 11/21/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze opposing counsel comms re: defendant's responses to RFP, Sets 6 and 7; organize into correspondence folder. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 11/21/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Finalize and send email to opposing counsel re: meet and confer w/r/t PMQ notice and amendments to scheduling order. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 11/21/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to D. Hunt and J. Flanders re: follow up meet and confer with opposing counsel regarding PMQ deposition and  M&C w/r/t proposed amendment to schedule. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 11/22/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Create calendar invite for meet and confer over PMQ and scheduling order; send to opposing counsel, J. Flanders, and D. Hunt | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 11/22/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze Paulsen expert report re: drainage area / runoff volume from facility; annotate and compile to folder to provide to Ian Wren. | 0.3 | $550.00 | $165.00 | $0.00 | 0 |
| 11/22/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze prior production to identify documents evidencing cost of Best Management Practices | 0.2 | $550.00 | $110.00 | $0.00 | 0 |
| 11/27/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Draft task list re: next steps for responding to defendant objections to PMQ deposition notice and  requests for production, and preparing documents for expert witness. | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |

# Exhibit 1

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|--------------------------------|
| 11/27/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Review and organize documents to provide to econ consultant and I. Wren (BMP report); upload to shared. | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 11/27/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze defendant document production in response to requests for production Set 6 | 0.9 | $550.00 | $495.00 | $0.00 | 0 |
| 11/27/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Draft Phase II task list / work plan | 0.5 | $550.00 | $275.00 | $0.00 | 0 |
| 11/27/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Continue to review prior production from Defendant to provide to Shefftz as part of expert report. | 0.3 | $550.00 | $165.00 | $0.00 | 0 |
| 11/27/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze defendant responses to RFP, Sets 6 and 7 | 0.3 | $550.00 | $165.00 | $0.00 | 0 |
| 11/27/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Investigate and identify potential storm water contractors / construction companies to cost out BMP implementation at Facility. | 0.3 | $550.00 | $165.00 | $0.00 | 0 |
| 11/27/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Begin drafting meet and confer regarding defendant's objections to RFP, Sets 6 & 7 | 0.3 | $550.00 | $165.00 | $0.00 | 0 |
| 11/27/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze West Coast Equestrian Foundation Federal Rule of Civil Procedure 45 subpoena responses and production | 0.2 | $550.00 | $110.00 | $0.00 | 0 |
| 11/27/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders re: M&C with opposing counsel to discuss amending schedule and PMQ deposition notice | 0.2 | $550.00 | $110.00 | $0.00 | 0 |
| 11/27/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to opposing counsel re: responses to RPF, Set Six. | 0.2 | $550.00 | $110.00 | $0.00 | 0 |
| 11/27/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to J. Flanders re: work plan / project outline spreadsheet. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 11/27/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Continue to compile documents to provide to J. Shefftz | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 11/27/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to J. Flanders re: meet and confer with opposing counsel regarding amending schedule and PMQ depo | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 11/27/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to D. Hunt re: review of document file to send to J. Shefftz. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |

# Exhibit 1

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|---|---|---|---|---|---|---|---|---|---|
| 11/27/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Draft task list re: revisions to PMQ notice, meet and confer letter on requests for production sets six and seven, next steps for providing info to Econ Expert | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 11/27/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to D. Hunt and J. Flanders re: third party production (W. Coast Equestrian Foundation) pursuant to Federal Rule of Civil Procedure 45 subpoena. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 11/27/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Draft follow up email to J. Flanders re: meet and confer with opposing counsel regarding amending schedule | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 11/27/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Listen and summarize voicemail from J. Flanders re: revisions to PMQ deposition notice and schedule for motion for leave to amend; | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 11/27/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders re: meet and confer and document production | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 11/28/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to J. Flanders re: scheduled PMQ deposition. | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 11/28/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Draft meet and confer re: Def's responses to requests for production set six and seven | 1.3 | $550.00 | $715.00 | $0.00 | 0 |
| 11/28/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Continue to locate and identify contractors for BMP construction at facility and to provide cost estimate for BMP installation. | 0.4 | $550.00 | $220.00 | $0.00 | 0 |
| 11/28/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders re: next steps for PMQ depo, requests for production meet and confer, and leave to amend scheduling order | 0.3 | $550.00 | $165.00 | $0.00 | 0 |
| 11/28/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders re: next steps for comms with expert witness (econ), meet and confer letter in response to defendant's requests for production responses etc. | 0.3 | $550.00 | $165.00 | $0.00 | 0 |
| 11/28/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Complete revisions to PMQ definitions for "animal confinement" "raw materials storage areas" and "manure storage areas" | 0.2 | $550.00 | $110.00 | $0.00 | 0 |
| 11/28/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to J Shefftz re: preparation of expert report (provide compilation of materials, and tee up next steps) | 0.2 | $550.00 | $110.00 | $0.00 | 0 |
| 11/28/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Review prior discovery definitions of confinement; revise 2nd PMQ deposition definitions | 0.2 | $550.00 | $110.00 | $0.00 | 0 |
| 11/28/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to J. Flanders re: potential firms / consultants to provide estimates for stormwater BMP construction at the Facility. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |

# Exhibit 1

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|--------------------------------|
| 11/28/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to J. Flanders re: revised PMQ definitions. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 11/28/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze Let's Show production in response to Federal Rule of Civil Procedure 45 subpoena. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 11/28/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Call E. Bustos re: setting up remote PMQ depo | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 11/28/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Shefftz re: time line / schedule for completion of expert report. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 11/28/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to J. Flanders re: Let's Show production in response to Federal Rule of Civil Procedure 45 subpoena. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 11/28/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze in firm and co-counsel comms re: expert report prep, Federal Rule of Civil Procedure 45 subpoena responses, and meet and confer re: RFP, Sets six and seven; organize into correspondence folder. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 11/28/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to D. Hunt re: materials provided to econ expert, and def's document production in response to RFP, Set Six | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 11/28/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to J. Shefftz re: compiled materials for review and prep of econ report. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 11/28/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Calculate Defendant's LD to Respond to requests for production Set Eight and calendar date | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 11/29/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Revise / update project outline | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 11/29/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to J. Flanders re: locating firms to cost out BMP implementation at Facility. | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 11/29/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Draft meet and confer over requests for production sets 6 and 7 | 1.6 | $550.00 | $880.00 | $0.00 | 0 |
| 11/29/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Revise Meet and Confer re: requests for production Sets 6 and 7 | 0.7 | $550.00 | $385.00 | $0.00 | 0 |
| 11/29/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Continue to identify contractors to provide cost estimates for BMP construction | 0.3 | $550.00 | $165.00 | $0.00 | 0 |

# Exhibit 1

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|---|---|---|---|---|---|---|---|---|---|
| 11/29/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Draft finance 30(b)(6) PMQ deposition notice. | 0.3 | $550.00 | $165.00 | $0.00 | 0 |
| 11/29/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze CFR requirements for Concentrated Animal Feeding Operations governed by NPDES permit. | 0.2 | $550.00 | $110.00 | $0.00 | 0 |
| 11/29/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Continue to identify and assess construction / stormwater consultants to cost out / provide cost estimates for BMP implementation at the Facility. | 0.2 | $550.00 | $110.00 | $0.00 | 0 |
| 11/29/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to J. Flanders re: finance PMQ deposition notice. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 11/29/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to J. Flanders re: locating contractor to cost out BMP implementation. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 11/29/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to J. Flanders re: revisions to PMQ deposition notice | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 11/29/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to E. Bustos re: drafting J. Flanders declaration in support of motion for leave to amend schedule | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 11/29/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Revise task list re: completing PMQ (finance) notice and RFP, set 6 and 7 meet and confer, and outlining CFR and WDR remedies | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 11/29/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders re: next steps for meet and confer on RPF sets 6 and 7, finance PMQ depo, and analysis of remedies (CFR and WDR requirements). | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 11/29/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Draft task list re: next steps for completing M&C re: requests for production sets 6 and 7, motion for leave to amend schedule, and de-designating confidential documents. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 11/29/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to J. Flanders re: meet and confer draft re: requests for production sets 6 & 7 | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 11/29/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to J. Flanders re: finance deposition notice. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 11/29/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to E. Bustos re: time for defendant to respond to ROG, Set Three | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 1/19/2024 | CCKA | Murieta Equestrian Center | Tom Brett | ███████████████████ | 0.1 | $550.00 | $55.00 | $0.00 | 0 |

# Exhibit 1



| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|---|---|---|---|---|---|---|---|---|---|
| 11/30/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Review and revise declaration in support of motion for leave to amend scheduling order. | 0.4 | $550.00 | $220.00 | $0.00 | 0 |
| 1/19/2024 | CCKA | Murieta Equestrian Center | Tom Brett | ██████████████ | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 11/30/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze facility and surrounding parcel ownership information; compile / copy to CAFP PMQ deposition exhibits. | 0.3 | $550.00 | $165.00 | $0.00 | 0 |
| 11/30/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Revise M&C letter re: RFP, Sets 6 and 7 | 0.3 | $550.00 | $165.00 | $0.00 | 0 |
| 11/30/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders re: strategy for Concentrated Animal Feeding Operation PMQ depo, CFR / WDR Concentrated Animal Feeding Operation requirements, locating consultant to estimate BMP implementation costs. | 0.2 | $550.00 | $110.00 | $0.00 | 0 |
| 1/19/2024 | CCKA | Murieta Equestrian Center | Tom Brett | ██████████████ | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 11/30/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Revise Finance PMQ deposition notice | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 11/30/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Draft follow up email to J. Flanders re: RFP, Sets 6 and 7 meet and confer. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 11/30/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze in firm comms re: ID'ing contractors to cost out BMP implementation, PMQ deposition notice, motion for leave to amend scheduling order; organize into correspondence folder. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 11/30/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to opposing counsel re: meet and confer over RFP, Sets 6 & 7 | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 11/30/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to D. Hunt re: finance PMQ deposition notice. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 11/30/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Draft task list re: review of WDR requirements for Concentrated Animal Feeding Operations and comparison to CFR requirements; review of process for de-designating confidential documents per protective order; and completing finance PMQ deposition notice. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 11/30/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Draft follow up email to E. Bustos re: scheduling call to discuss drafting J. Flanders declaration in support of motion for leave to amend schedule. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |

# Exhibit 1

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|--------------------------------|---------------------------------|
| 11/30/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Call with E. Bustos re: J. Flanders Decl in support of motion for leave to amend scheduling order. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 11/30/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to J. Flanders re: WDR Region 2 Concentrated Animal Feeding Operation requirements and Sonoma Horse Park nutrient management plan | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 11/30/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to J. Flanders re: additional potential contractors to provide BMP cost estimates. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 12/1/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Update project outline | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 12/1/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Continue to review and analyze Concentrated Animal Feeding Operation WDR requirements; compare with CFR requirements; summarize in spreadsheet | 1.6 | $550.00 | $880.00 | $0.00 | 0 |
| 12/1/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze Murieta Equestrian Center production to pull expenditures on Best Management Practices to provide to expert | 1.4 | $550.00 | $770.00 | $0.00 | 0 |
| 12/1/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze protective order and procedures for de-designating as confidential. | 0.3 | $550.00 | $165.00 | $0.00 | 0 |
| 12/1/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to D. Hunt re: revisions to finance PMQ deposition notice. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 12/1/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to J. Flanders re: summary of and comparison of Concentrated Animal Feeding Operation CFR and WDR requirements. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 12/4/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Continue to review and analyze prior Murieta Equestrian Center production to pull documents to provide to expert witness (econ) | 1.1 | $550.00 | $605.00 | $0.00 | 0 |
| 12/4/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Continue to review and analyze prior Murieta Equestrian Center production to pull documents to provide to expert witness (econ) | 0.8 | $550.00 | $440.00 | $0.00 | 0 |
| 12/4/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Revise 3rd PMQ deposition notice; draft POS | 0.2 | $550.00 | $110.00 | $0.00 | 0 |
| 12/4/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to opposing counsel re: 3rd PMQ notice | 0.1 | $550.00 | $55.00 | $0.00 | 0 |

# Exhibit 1

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|--------------------------------|
| 12/4/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Draft follow up email to D. Hunt re: review and revisions to PMQ deposition notice(finance) | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 12/4/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to D. Hunt re: review and revisions to PMQ deposition notice (finance) | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 12/4/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Draft task list re: completing review of prior production (compiling expert file), continue to locate / identify contractor to provide BMP cost estimate, and next steps for following up on discovery (RFP 6 and 7, and Federal Rule of Civil Procedure 45 subpoenas) | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 12/5/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Revise task list re: further comms with econ expert / prepping expert file | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 12/5/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Continue to review, analyze, and compile documents for econ expert | 1.3 | $550.00 | $715.00 | $0.00 | 0 |
| 12/5/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze prior production to pull documents to provide to econ expert. | 0.4 | $550.00 | $220.00 | $0.00 | 0 |
| 12/5/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders re: next steps for completing review of documents to provide to expert, locating BMP contractor to provide cost estimates etc. | 0.2 | $550.00 | $110.00 | $0.00 | 0 |
| 12/5/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to opposing counsel re: meet and confer over PMQ deposition notice | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 12/6/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Create calendar invite to opposing counsel for meet and confer re: PMQ deposition notice. | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 12/6/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze Federal Rule of Civil Procedure 45 third party (west palms) production re: horse count | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 12/6/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to D. Hunt and J. Flanders re: third party (west palms) production re: horse count | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 12/6/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze in firm and opposing counsel comms re: 3rd PMQ deposition notice meet and confer, 2nd PMQ deposition prep / dates; organize into correspondence folder. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 12/7/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze financial documents located / pulled from Everlaw t | 0.2 | $550.00 | $110.00 | $0.00 | 0 |

# Exhibit 1

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|---|---|---|---|---|---|---|---|---|---|
| 12/8/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze client, in firm, and external comms re: preparation of expert report (econ); organize into correspondence folder. | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 12/8/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Continue to review and analyze Federal Rule of Civil Procedure requirements of expert witness to file expert report and opportunity to supplement report; summarize findings in email to J. Flanders and D. Hunt. | 1.0 | $550.00 | $550.00 | $0.00 | 0 |
| 12/8/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze Federal Rule of Civil Procedure requirements of expert witness to file expert report and opportunity to supplement report. | 0.4 | $550.00 | $220.00 | $0.00 | 0 |
| 12/8/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders re: next steps for preparing expert report. | 0.2 | $550.00 | $110.00 | $0.00 | 0 |
| 12/8/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Draft summary of call with J Shefftz | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 12/8/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Draft follow up email to D. Hunt re: Shefftz expert report. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 12/8/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Prep for call with J. Shefftz re: expert report. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 12/8/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Shefftz re: prep of expert report and strategy to calculate economic benefit | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 12/8/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to opposing counsel re: meet and confer on RFP, Sets 6 and 7 | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 12/8/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Compile materials and report from prior Concentrated Animal Feeding Operation matter provided by Shefftz; upload to shared. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 12/11/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze in firm and opposing counsel comms re: defendant's responses to discovery responses; organize into correspondence folder | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 12/11/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to J. Flanders re: call with Water Quality expert to discuss BMP implementation | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 1/19/2024 | CCKA | Murieta Equestrian Center | Tom Brett | ██████████████████ | 0.1 | $550.00 | $55.00 | $0.00 | 0 |

# Exhibit 1

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|---|---|---|---|---|---|---|---|---|---|
| 12/12/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Review, analyze and annotate Defendant's responses and objections to | 0.2 | $550.00 | $110.00 | $0.00 | 0 |
| 12/12/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze in opposing counsel, firm and external comms re: Concentrated Animal Feeding Operation PMQ deposition and Defendant's responses to ROG, set 3; organize into correspondence folder. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 12/12/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to J. Flanders Re: finance PMQ meet and confer with Murieta Equestrian Center | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 12/12/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Draft task list re: PMQ deposition meet and confer prep, and next steps for RFP, sets 6 & 7, and ROG, set 3 meet and confer. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 12/13/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Meet and confer with opposing counsel on PMQ deposition notice and RFP, Sets 6 and 7 | 0.7 | $550.00 | $385.00 | $0.00 | 0 |
| 12/13/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Prep for meet and confer with opposing counsel re: finance PMQ deposition notice | 0.5 | $550.00 | $275.00 | $0.00 | 0 |
| 12/13/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders re: PMQ deposition prep. | 0.2 | $550.00 | $110.00 | $0.00 | 0 |
| 12/13/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze opposing counsel and in form comms re: meet and confer of requests for production and third PMQ notice, and interrogatory set three verification; organize into correspondence folder; organize into correspondence folder | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 12/14/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Upload documents to planet deposition for use at PMQ deposition (video of site inspection) | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 12/14/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Draft comms to J. Flanders re: review of video from site inspection to locate video of horses eating for use in deposition. | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 12/14/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze supplemental production provided by opposing counsel | 1.9 | $550.00 | $1,045.00 | $0.00 | 0 |
| 12/14/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Attend Concentrated Animal Feeding Operation PMQ deposition | 1.0 | $550.00 | $550.00 | $0.00 | 0 |
| 12/14/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze video from November site inspection to identify video showing horses feeding. | 0.6 | $550.00 | $330.00 | $0.00 | 0 |

# Exhibit 1

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|---|---|---|---|---|---|---|---|---|---|
| 12/14/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Call with D. Hunt re: strategy for review of supplemental production provided by opposing counsel | 0.3 | $550.00 | $165.00 | $0.00 | 0 |
| 12/14/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Call with D. Hunt and J. Flanders re: deposition prep | 0.3 | $550.00 | $165.00 | $0.00 | 0 |
| 12/14/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to J. Flanders and D. Hunt re: strategy for review of supplemental document production. | 0.2 | $550.00 | $110.00 | $0.00 | 0 |
| 12/15/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Upload supplemental production from Defendant's in response to RFP, sets 6 to shared server | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 12/15/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze in firm and opposing counsel comms re: Defendant document production and PMQ deposition (CAFO 30(b)(6)); organize into correspondence folder | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 12/15/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Draft task list re: next steps for meeting and conferring w/r/t def's discovery responses (ROG, set three and RFP, set eight), and review of shefftz materials on prior Concentrated Animal Feeding Operation matter. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 12/18/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze opposing counsel comms re: request for extension to respond to RFP, set 8 and Defendant's discovery requests; organize into correspondence folder | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 12/20/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to E. Bustos and J. Flanders re: Def's interrogatories set two and requests for admission set one | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 12/20/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze opposing counsel comms re: RFP, set 8 responses and production; organize into correspondence folder. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 12/27/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Draft comms to J. Flanders re: communications with opposing counsel w/r/t RFP, set 8 production and finance PMQ deposition timing. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 12/27/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to opposing counsel re: date for 30(b)(6) deposition (finance) | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 12/27/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to opposing counsel re: document production in response to RFP, Set 8 | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 12/29/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders re: scheduling finance PMQ deposition. | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |

# Exhibit 1

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|--------------------------------|----------------------------------|
| 12/29/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to opposing counsel re: 30(b)(6) deposition schedule | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 12/29/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze order granting motion for leave to amend scheduling order. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 12/29/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze in firm and opposing counsel comms re: motion for leave to amend scheduling order, PMQ for finance deposition schedule, RPF, Set 8 production; organize into correspondence folder. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 1/2/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Continue to draft deposition outline and review documents produced by defendant | 1.6 | $550.00 | $880.00 | $0.00 | 0 |
| 1/2/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Review Murieta Equestrian Center financial production in prep for 30(b)(6) deposition. | 1.1 | $550.00 | $605.00 | $0.00 | 0 |
| 1/2/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Continue to review documents produced by defendant in prep for depo | 0.8 | $550.00 | $440.00 | $0.00 | 0 |
| 1/2/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders re: Finance 30(b)(6) deposition prep | 0.2 | $550.00 | $110.00 | $0.00 | 0 |
| 1/2/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders re: deposition prep and outline. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 1/2/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to J. Flanders and D. Hunt re: finance deposition duration. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 1/2/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze in firm comms re: finance 30(b)(6) deposition prep and scheduling | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 1/2/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to E. Bustos re: scheduling deposition reporter. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 1/3/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft task list to completing deposition prep. | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 1/3/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Call with E. Bustos re: assistance with document review for deposition prep. | 0.2 | $550.00 | $110.00 | $0.00 | 0 |
| 1/3/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders re: deposition prep and document review. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |

# Exhibit 1

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|---|---|---|---|---|---|---|---|---|---|
| 1/3/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Continue to review and analyze defendant document production in prep | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 1/3/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze in firm and opposing counsel comms re: 30(b)(6) deposition prep; Defendant's discovery responses (RFP, set 8), and Plaintiff's response to Def's discovery requests; organize into correspondence folder. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 1/4/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Call with MCM re: deposition prep | 0.2 | $550.00 | $0.00 | $110.00 | 0.2 |
| 1/4/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to opposing counsel re: deposition logistics and scheduling. | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 1/4/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft deposition outline and prep for deposition | 3.3 | $550.00 | $1,815.00 | $0.00 | 0 |
| 1/4/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Continue deposition prep. | 0.4 | $550.00 | $220.00 | $0.00 | 0 |
| 1/4/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Shefftz re: deposition prep and documents to ask questions regarding. | 0.2 | $550.00 | $110.00 | $0.00 | 0 |
| 1/4/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Follow up call with J. Shefttz re: questions to ask at deposition. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 1/4/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders and D. Hunt re: deposition prep | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 1/4/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders re: deposition prep. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 1/4/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to opposing counsel re: deposition time line and stipulation as to authenticity of documents. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 1/4/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders re: deposition prep | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 1/4/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Call with E. Bustos re: uploading exhibits for deposition tomorrow. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 1/4/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders re: deposition prep and convo with econ expert. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 1/5/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Attend deposition (Velez - Finance 30(b)(6)) | 3.0 | $550.00 | $1,650.00 | $0.00 | 0 |

# Exhibit 1

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|--------------------------------|
| 1/5/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Prep for depo | 0.6 | $550.00 | $330.00 | $0.00 | 0 |
| 1/5/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to opposing counsel re: meet and confer over requests for p | 0.6 | $550.00 | $330.00 | $0.00 | 0 |
| 1/5/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Prep for deposition. | 0.5 | $550.00 | $275.00 | $0.00 | 0 |
| 1/5/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to J. Shefftz re: finance documents produced by Defendant in response to RFP, Set 8 | 0.3 | $550.00 | $165.00 | $0.00 | 0 |
| 1/5/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Follow up call with J. Flanders re: deposition and next steps. | 0.2 | $550.00 | $110.00 | $0.00 | 0 |
| 1/5/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Follow up call with D. Hunt re: deposition | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 1/5/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze in firm, opposing counsel and external comms re: Velez deposition strategy and scheduling; organize into correspondence folder. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 1/5/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to D. Hunt and J. Flanders re: comms with opposing counse | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 1/5/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to planet deposition re: transcript copy and exhibits. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 1/10/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to J. Flanders and E. Bustos re: service of subpoena on CAW | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 1/10/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to J. Flanders attaching topographic map prepared by thunder mountain for use by T. Simpson | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 1/10/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft comms to J. Flanders re: locating documents for expert (T. Simpson) | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 1/10/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft task list re: next steps for assisting with / coordinating expert reports. | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 1/10/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders re: next steps for expert report prep, and time line for future discovery, motion for leave to amend, and Motion for Summary Judgment | 0.4 | $550.00 | $220.00 | $0.00 | 0 |
| 1/10/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to opposing counsel re: production of additional documents showing expenditures on BMPs. | 0.2 | $550.00 | $110.00 | $0.00 | 0 |

# Exhibit 1

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|--------------------------------|
| 1/10/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Attempt to locate in Def's production info on rates paid to Rancho Murieta Community Services District for sanitary sewer. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 1/10/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to opposing counsel re: extension of time to respond to discovery requests. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 1/10/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Shefftz re: expert report preparation. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 1/10/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to D. Hunt re: following up with opposing counsel w/r/t requesting additional summary / documents showing BMP expenditures. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 1/10/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze comms with expert re: financial production from defendant; organize into correspondence folder. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 1/10/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders re: responses to Def's discovery responses. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 1/11/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Compile drone footage of Murieta Equestrian Center to provide to T. Simpson; email T. Simpson re: the same | 0.3 | $550.00 | $0.00 | $165.00 | 0.3 |
| 1/11/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft task list re: next steps for assisting with expert reports | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 1/11/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft follow up email to T. Simpson re: document access / materials for expert report. | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 1/11/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Review Def document production and Rancho Murieta Community Serv | 0.9 | $550.00 | $495.00 | $0.00 | 0 |
| 1/11/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft expert disclosures | 0.5 | $550.00 | $275.00 | $0.00 | 0 |
| 1/11/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders re: next steps for completion of expert reports. | 0.2 | $550.00 | $55.00 | $55.00 | 0.1 |
| 1/19/2024 | CCKA | Murieta Equestrian Center | Tom Brett | ███████████████████ | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 1/11/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Schefftz re: info needed from T. Simpson to complete expert report. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 1/11/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft comms to J. Flanders re: non-residential sanitary sewer rates. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |

# Exhibit 1

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|--------------------------------|
| 1/11/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze in firm, opposing counsel, expert, and client comms re: defendant's discovery requests, prep of expert report, remedies briefing; organize into correspondence folder. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 1/12/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Call with T. Simpson re: prep of expert report. | 1.4 | $550.00 | $770.00 | $0.00 | 0 |
| 1/12/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze Federal Rule of Civil Procedure 45 and 30 notice requirements for notice of deposition on other parties. | 0.4 | $550.00 | $220.00 | $0.00 | 0 |
| 1/12/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze corona clay remedies order | 0.3 | $550.00 | $165.00 | $0.00 | 0 |
| 1/12/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Review permitted Concentrated Animal Feeding Operation facilities in prep for call with T. Simpson | 0.3 | $550.00 | $165.00 | $0.00 | 0 |
| 1/12/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders re: prep for call with T. Simpson and service of subpoena on CAW | 0.2 | $550.00 | $55.00 | $55.00 | 0.1 |
| 1/24/2024 | CCKA | Murieta Equestrian Center | Tom Brett | ███████████████ | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 1/12/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Schefftz re: expert report prep | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 1/12/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to J. Flanders and E. Bustos re: Federal Rule of Civil Procedure 45 provisions governing notice to opposing counsel  / notice requirements. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 1/16/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Research and analyze case law discussing need to respond to interrogatories exceeding numeric limit. | 0.9 | $550.00 | $495.00 | $0.00 | 0 |
| 1/16/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Continue to draft / revise RFAs | 0.7 | $550.00 | $385.00 | $0.00 | 0 |
| 1/16/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Revise requests for admission responses | 0.3 | $550.00 | $165.00 | $0.00 | 0 |
| 1/16/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders re: strategy for discovery responses | 0.2 | $550.00 | $110.00 | $0.00 | 0 |
| 1/16/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to D. Hunt re: requests for admission draft. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |

# Exhibit 1

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|--------------------------------|
| 1/16/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft task list re: next steps for coordinating with econ expert and responding to defendant discovery. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 1/16/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft follow up email to D. Hunt re: responses to RFA, Set One. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 1/16/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to D. Hunt re: responses to Def's RFA, Set One. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 1/16/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to D. Hunt re: revisions to RFAs, Set One | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 1/16/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft follow up email to J. Flanders and D. Hunt re: response to ROGs, set three | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 1/16/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to J. Flanders and D. Hunt re: response to ROGs, set three. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 1/17/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze in form and external comms re: responses to Def discovery, prep of expert reports, and service of subpoena on CAW; organize into correspondence folder. | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 1/17/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders re: expert reports and discovery responses | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 1/17/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft comms to J. Flanders re: cost of compliance estimates from T. Simpson and providing those to J. Shefftz. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 1/17/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Call J. Schefftz re: econ benefit calculations | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 1/18/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Leave voicemail with Tim Simpson to discuss expert report. | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 1/18/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft responses to ROGs, Set Two | 1.5 | $550.00 | $825.00 | $0.00 | 0 |
| 1/29/2024 | CCKA | Murieta Equestrian Center | Tom Brett | ███████████████████ | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 1/18/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Continue to draft responses to RFP, Set one | 0.6 | $550.00 | $330.00 | $0.00 | 0 |
| 1/18/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. schefftz re: prep of expert report. | 0.5 | $550.00 | $275.00 | $0.00 | 0 |

# Exhibit 1

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|---|---|---|---|---|---|---|---|---|---|
| 1/18/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Compare table prepared by J. Shefftz re: econ benefit with T. Simpson table re: construction costs to ensure that figures align | 0.2 | $550.00 | $110.00 | $0.00 | 0 |
| 1/18/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to J. Flanders and D. Hunt re: interrogatory responses. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 1/18/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze in firm, client, and external comms re: completion of expert reports, and responses to Defendant's discovery requests; organize into correspondence folder. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 1/18/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Follow up call with J. Flanders re: expert report / recurring costs of compliance. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 1/18/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Call with T. Simpson re: estimates of O&M  / ongoing costs. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 1/18/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to J. Flanders re: follow up comms with J. Schefftz on expert report draft. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 1/31/2024 | CCKA | Murieta Equestrian Center | Tom Brett | ████████████████████ | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 1/18/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Follow up call with J. Shefftz re: expert report / econ benefit calculation. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 1/18/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to L. Chase re: non-dairy Concentrated Animal Feeding Operation consent decrees. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 1/18/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze Def's requests for production | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 1/18/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Follow up call with J. Schefftz re: expert report / recurring costs of compliance. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 1/18/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Follow up call J. Shefftz re: prep of expert report | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 1/19/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to E. Bustos re: service of expert reports | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 1/19/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to J. Flanders re: expert disclosures. | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 1/19/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft follow up email with J. Flanders re: completing and serving expert reports and disclosures. | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |

# Exhibit 1



| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|---|---|---|---|---|---|---|---|---|---|
| 1/19/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to D. Hunt and J. Flanders re: status of Simpson expert report | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 1/19/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to E. Bustos re: service of subpoena on CAW; organize into correspondence folder and deposition notice to opposing counsel | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 1/19/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Review and organize in firm and client comms re: prep of econ expert report and service of subpoena on CAW; organize into correspondence folder. | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 1/19/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze PO to determine if JS needs to sign agreement to be bound in Exhibit A | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 1/19/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to E. Bustos and J. Flanders are: service of subpoena on CAW; organize into correspondence folder | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 1/19/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Compile documents for requests for production responses. | 1.1 | $550.00 | $605.00 | $0.00 | 0 |
| 1/19/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Schefftz and J. Flanders re: prep of expert report. | 0.4 | $550.00 | $220.00 | $0.00 | 0 |
| 2/13/2024 | CCKA | Murieta Equestrian Center | Tom Brett | ██████████████████████ | 0.9 | $550.00 | $495.00 | $0.00 | 0 |
| 2/15/2024 | CCKA | Murieta Equestrian Center | Tom Brett | ██████████████████████ | 0.4 | $550.00 | $220.00 | $0.00 | 0 |
| 1/19/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Schefftz re: prep of expert report. | 0.3 | $550.00 | $165.00 | $0.00 | 0 |
| 1/19/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Compile documents for production in response to Def's RFP, Set Three | 0.3 | $550.00 | $165.00 | $0.00 | 0 |
| 1/19/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Finalize expert disclosure and combine Attachment Page with Shefftz report and save to shared. | 0.2 | $550.00 | $110.00 | $0.00 | 0 |
| 2/15/2024 | CCKA | Murieta Equestrian Center | Tom Brett | ██████████████████████ | 0.2 | $550.00 | $110.00 | $0.00 | 0 |
| 1/19/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Review draft expert witness disclosures. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |

# Exhibit 1

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|---|---|---|---|---|---|---|---|---|---|
| 1/19/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Review J. Flanders revisions to additional / revised language for use in expert report summarizing Phase I Motion for Summary Judgment Order, incorporate revisions, add missing citations to Order. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 1/19/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Call J Shefftz to schedule time schedule call to discuss report. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 1/19/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to J. Shefftz re: revisions to expert report. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 2/16/2024 | CCKA | Murieta Equestrian Center | Tom Brett | | 1.3 | $550.00 | $715.00 | $0.00 | 0 |
| 2/16/2024 | CCKA | Murieta Equestrian Center | Tom Brett | | 0.5 | $550.00 | $275.00 | $0.00 | 0 |
| 4/2/2024 | CCKA | Murieta Equestrian Center | Tom Brett | | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 4/2/2024 | CCKA | Murieta Equestrian Center | Tom Brett | | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 1/19/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Compare cost figures used in Simpson and Schefftz report to ensure that they are consistent | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 1/19/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to E. Bustos re: service of expert disclosures | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 1/19/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to and call J. Schefftz re: agreement to be bound by protective order. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 1/19/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Call with E. Bustos re: bates stamping RFP, Set Two document production and serving expert disclosures. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 1/19/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders re: requests for production responses | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 1/19/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders re: confidential nature of balance sheets and P&Ls reviewed by Johnathan Shefftz | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 1/19/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to J. Schefftz re: additional materials to review (MSJ Order) | 0.1 | $550.00 | $55.00 | $0.00 | 0 |

# Exhibit 1

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|--------------------------------|
| 1/19/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to D. Hunt re: draft expert report. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 1/22/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to T. Simpson re: providing references / materials cite in expert report. | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 1/22/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Continue to draft interrogatory and requests for production responses | 1.2 | $550.00 | $660.00 | $0.00 | 0 |
| 1/22/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Continue to draft / revise responses to requests for production and ROGs | 1.1 | $550.00 | $605.00 | $0.00 | 0 |
| 1/22/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Call with D. Hunt and J. Flanders re: revisions to discovery responses | 0.9 | $550.00 | $495.00 | $0.00 | 0 |
| 1/22/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze Def's Concentrated Animal Feeding Operation expert report | 0.5 | $550.00 | $275.00 | $0.00 | 0 |
| 1/22/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Continue to revise interrogatory responses. | 0.5 | $550.00 | $275.00 | $0.00 | 0 |
| 1/22/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Continue to revise requests for admission responses | 0.2 | $550.00 | $110.00 | $0.00 | 0 |
| 1/22/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Revise responses to Def's RFA, Set One | 0.2 | $550.00 | $110.00 | $0.00 | 0 |
| 1/22/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to J. Flanders re: service of subpoena on CAW | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 1/22/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft comms to J. Flanders and D. Hunt re: strategy for responding to defendant requests for admission / interrogatories / requests for production | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 1/22/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to D. Hunt re: interrogatory and requests for production responses. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 1/22/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze in firm and client comms re: discovery responses and service of subpoena on CAW; organize into correspondence folder. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 1/23/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze in firm, client and opposing counsel comms re: expert disclosures and discovery responses; organize into correspondence folder. | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |

# Exhibit 1

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|--------------------------------|
| 1/23/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Continue revisions to discovery requests for production and RFAs | 1.9 | $550.00 | $1,045.00 | $0.00 | 0 |
| 1/23/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Continue to revise requests for admission responses. | 1.2 | $550.00 | $660.00 | $0.00 | 0 |
| 1/23/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze case law and practice guide re: Federal Rule of Civil Procedure 45 subpoena service requirements. | 0.4 | $550.00 | $220.00 | $0.00 | 0 |
| 1/23/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders re: revisions to discovery responses. | 0.2 | $550.00 | $110.00 | $0.00 | 0 |
| 1/23/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders re: discovery responses. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 1/23/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Call with E. Bustos re: service of discovery responses. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 1/23/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to J. Flanders and D. Hunt re: revisions to interrogatory responses. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 1/23/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Review and revise ROGs | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 1/23/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Call EAM re: discovery responses | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 1/23/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders re: revisions to requests for production responses. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 1/23/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Follow up call with E. Bustos re: revisions to and service of discovery responses. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 1/23/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to J. Flanders and D. Hunt re: revisions to interrogatory responses. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 1/23/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft task list re: next steps for service on Carol Anderson Ward and further LR re: the same. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 1/23/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to D. Hunt re: revisions to interrogatory responses. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 1/24/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Call HB re: piercing corporate veil | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |

# Exhibit 1

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|--------------------------------|
| 1/24/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to J. Flanders re: process server cost for Carol Anderson Ward subpoena service. | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 1/24/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze in firm and external comms re: service of subpoena on CAW; organize into correspondence folder. | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 1/24/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to E. Bustos re: process server costs. | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 1/24/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze case law re: alterative service of Federal Rule of Civil Procedure 45 subpoenas | 0.9 | $550.00 | $495.00 | $0.00 | 0 |
| 1/24/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Revise project outline | 0.7 | $550.00 | $385.00 | $0.00 | 0 |
| 1/24/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze responsible corporate officer doctrine in Clean Water Act cases | 0.7 | $550.00 | $385.00 | $0.00 | 0 |
| 1/24/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Continue to review and analyze case law discussing Federal Rule of Civil Procedure 45 service requirements and geographic limitation. | 0.5 | $550.00 | $275.00 | $0.00 | 0 |
| 1/24/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders re: expert report and service of subpoena on CAW | 0.3 | $550.00 | $165.00 | $0.00 | 0 |
| 1/24/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze prior draft pleadings on alternative service of Federal Rule of Civil Procedure 45 subpoena | 0.2 | $550.00 | $110.00 | $0.00 | 0 |
| 1/24/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders re: project outline; Swickard deposition notice and corporate veil LR | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 1/24/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Begin LR into RCOD in Clean Water Act cases in federal court. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 1/24/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft task list re: further LR in RCOD and corporate veil LR | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 1/24/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft follow up email to E. Bustos J. Flanders, and D. Hunt re: service of Carol Anderson Ward subpoena. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 1/24/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Return J. Shefftz phone call. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 1/24/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to J. Flanders and D. Hunt re: project outline revisions. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |

# Exhibit 1

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|--------------------------------|
| 1/24/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze notice requirements from Federal Rule of Civil Procedure 45 | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 1/24/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to J. Flanders and D. Hunt re: service of subpoena on CAW. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 1/24/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to J. Flanders and E. Bustos re: service of Carol Anderson Ward subpoena. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 4/5/2024 | CCKA | Murieta Equestrian Center | Tom Brett | ██████████████████ | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 1/24/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft follow up email to J. Flanders and D. Hunt re: service of Carol Anderson Ward subpoena. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 1/25/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Schefftz re: possible dates for deposition and next steps for drafting supplemental expert report (if possible) | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 1/25/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Follow up call with J. Schefftz re: possible dates for deposition and next steps for drafting supplemental expert report (if possible) | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 1/25/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Call with E. Bustos re: revisions to Carol Anderson Ward subpoena. | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 1/25/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Continue to review and analyze case law re: responsible corporate officer doctrine in Clean Water Act cases. | 1.2 | $550.00 | $660.00 | $0.00 | 0 |
| 1/25/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Review, analyze, and annotate Finance 30(b)(6) transcript | 1.2 | $550.00 | $660.00 | $0.00 | 0 |
| 1/25/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze Swickard expert report (ID legal conclusions and op | 0.7 | $550.00 | $385.00 | $0.00 | 0 |
| 1/25/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Continue to review Swickard report (ID opinions and conclusions of law); review case law re: inability of expert to provide legal opinions | 0.3 | $550.00 | $165.00 | $0.00 | 0 |
| 1/25/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders re: strategy for drafting MIL (to exclude Swickard testimony) | 0.2 | $550.00 | $110.00 | $0.00 | 0 |
| 1/25/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to J. Flanders re: review and analysis of Swickard report. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |

# Exhibit 1

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|--------------------------------|
| 1/25/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to E. Bustos re: revisions to Carol Anderson Ward subpoena | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 1/25/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders re: possible expert rebuttal / deposition / supplemental report time line | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 1/25/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze Carol Anderson Ward subpoena revisions | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 1/25/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft follow up comms to J. Flanders re: revisions to Carol Anderson Ward subpoena | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 1/25/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft comms to J. Flanders re: revisions to Carol Anderson Ward subpoena. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 1/25/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Call with E. Bustos re: revisions to subpoena to include California Coastkeeper Alliance offices as location for depo | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 1/26/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft follow up email to D. Hunt and J. Flanders re: deposition schedule for J Shefftz. | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 1/26/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze in firm, opposing counsel, and client comms re: expert depos, Carol Anderson Ward subpoena service, and MIL (Swickard); organize into correspondence folder | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 1/26/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Shefftz re: deposition schedule | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 1/26/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to J. Flanders and D. Hunt re: scheduling Schefftz deposition. | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 1/26/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to J. Shefftz re: availability for deposition. | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 1/26/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Continue to review and analyze T. Swickard expert report. | 1.2 | $550.00 | $660.00 | $0.00 | 0 |
| 1/26/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze case law re: exclusion of expert opinion beyond the scope of phased discovery. | 0.9 | $550.00 | $495.00 | $0.00 | 0 |
| 1/26/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze case law re: location of expert deposition. | 0.3 | $550.00 | $165.00 | $0.00 | 0 |
| 1/26/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders re: motion in limine strategy and deposition schedule for J. Shefftz. | 0.2 | $550.00 | $110.00 | $0.00 | 0 |

# Exhibit 1

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|---|---|---|---|---|---|---|---|---|---|
| 1/26/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft spreadsheet outlining Swickard "expert" opinions, basis therefore, and analysis. | 0.2 | $550.00 | $110.00 | $0.00 | 0 |
| 1/26/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to D. Hunt, J. Flanders, and EAM re: next steps for motion to strike Swickard expert opinion. | 0.2 | $550.00 | $110.00 | $0.00 | 0 |
| 1/26/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Leave voicemail with J. Shefftz re: deposition schedule. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 1/26/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to D. Hunt re: scheduling deposition for J. Shefftz. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 1/26/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to J. Flanders and D. Hunt re: Swickard expert report. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 1/26/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to D. Hunt and J. Flanders re: location of expert deposition. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 1/26/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Begin outline of MIL to exclude Swickard opinion | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 1/26/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft task list re: next steps for drafting MIL to exclude Swickard opinion | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 1/29/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze Daubert standard for admitting expert opinions; app | 1.1 | $550.00 | $605.00 | $0.00 | 0 |
| 1/29/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Research and analyze case law discussing motions to strike were moving party failed to depose expert witness. | 0.7 | $550.00 | $385.00 | $0.00 | 0 |
| 1/29/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze case law re: effect of failure to depose expert witness on motion to strike / exclude testimony | 0.4 | $550.00 | $220.00 | $0.00 | 0 |
| 1/29/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders re: Defendant's expert report and service of subpoena on CAW. | 0.4 | $550.00 | $220.00 | $0.00 | 0 |
| 1/29/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to opposing counsel re: Shefftz deposition | 0.2 | $550.00 | $110.00 | $0.00 | 0 |
| 1/29/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Revise email to D. Hunt, J. Flanders, and EAM re: analysis of Swickard opinion; send. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 1/29/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Call with D. Hunt re: defense of shefftz deposition. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |

# Exhibit 1



| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|--------------------------------|
| 1/29/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to J. Flanders re: T. Simpson deposition | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 1/29/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft task list re: service of Carol Anderson Ward subpoena, LR on motion to strike / exclude expert testimony, and scheduling expert depos. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 1/29/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to J Shefftz re: deposition schedule. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 4/5/2024 | CCKA | Murieta Equestrian Center | Tom Brett | ██████████████████ | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 1/30/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Shefftz re: deposition scheduling. | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 1/30/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft follow up email to opposing counsel re: Tim Simpson deposition schedule | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 1/30/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to D. Hunt and J. Flanders re: Shefftz deposition schedule. | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 1/30/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to T. Simpson re: scheduling deposition. | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 1/30/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze in firm comms re: Def's expert report and scheduling Plaintiff's expert depo; organize into correspondence folder. | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 1/30/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to opposing counsel re: scheduling T. Simpson deposition. | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 1/30/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to opposing counsel re: scheduling expert deposition. | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 1/30/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft comms to J. Flanders re: Shefftz invoice | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 1/30/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to J. Shefftz re: invoicing | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 1/30/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft follow up email to D. Hunt re: Shefftz invoice. | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |

# Exhibit 1

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|---|---|---|---|---|---|---|---|---|---|
| 1/30/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze opposing counsel and in firm comms re: strategy fo | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 1/30/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft follow up email to T. Simpson re: deposition dates. | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 1/30/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Continue to review and analyze case law re: effect of failure to depose expert on motion to strike / motion to exclude expert testimony. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 1/30/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders re: Carol Anderson Ward service and Swickard deposition strategy. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 1/31/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Call with E. Bustos re: engaging process server to serve Carol Anderson Ward | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 1/31/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze in firm and external comms re: service of subpoena on CAW; organize into correspondence folder. | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 1/31/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft comms to opposing counsel re: deposition scheduling | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 4/9/2024 | CCKA | Murieta Equestrian Center | Tom Brett | ████████████████████████████ | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 2/1/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to T. Simpson re: deposition schedule. | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 2/1/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze upcoming calendar to schedule Simpson and Shefftz depo | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 2/1/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to J. Flanders re: Shefftz and Simpson deposition scheduling. | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 2/1/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft comms to J. Flanders re: stipulation to extend discovery deadlines. | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 2/1/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze in firm and external comms re: service of Federal Rule of Civil Procedure 45 subpoena on Carol Anderson Ward and Shefftz and Simpson deposition schedules; organize into correspondence folder. | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 2/1/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to D. Hunt and J. Flanders re: Simpson and Hunt deposition schedules. | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |

# Exhibit 1

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|---|---|---|---|---|---|---|---|---|---|
| 2/1/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to J. Flanders re: dates for site inspection. | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 2/1/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Shefftz re: deposition schedule | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 2/1/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders re: scheduling Shefftz deposition and T. Simpson Depo | 0.3 | $550.00 | $165.00 | $0.00 | 0 |
| 2/1/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Follow up call with J. Flanders re: deposition schedules (Simpson and Shefftz) | 0.2 | $550.00 | $110.00 | $0.00 | 0 |
| 2/1/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft task list re: scheduling deposition schedule and comms with opposing counsel re: the same; and service of Carol Anderson Ward subpoena | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 2/1/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to opposing counsel re: stipulation to extend discovery deadlines. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 2/2/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Call with E. Bustos re: locating and scheduling deposition space in Hartford | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 2/2/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze in firm and opposing counsel comms re: deposition schedules (Shefftz and Simpson); organize into correspondence folder | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 2/2/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft follow up email to opposing counsel re: Simpson deposition location. | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 2/2/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Shefftz re: deposition schedule | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 2/2/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to T. Simpson re: deposition date. | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 2/2/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft follow up email to T. Simpson re: location of deposition. | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 2/2/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft follow up email to T. Simpson re: deposition schedule. | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 2/2/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to opposing counsel re: Simpson and Shefftz depos. | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |

# Exhibit 1

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|---|---|---|---|---|---|---|---|---|---|
| 2/2/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to T. Simpson re: deposition location. | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 2/2/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Follow up call with J. Flanders re: Shefftz deposition | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 2/2/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft follow up email to D. Hunt and J. Flanders re: deposition schedule | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 2/2/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders and D. Hunt re: strategy for Shefftz and Simpson depos | 0.5 | $550.00 | $275.00 | $0.00 | 0 |
| 2/2/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Call with D. Hunt re: deposition of Mr. Shefftz. | 0.2 | $550.00 | $110.00 | $0.00 | 0 |
| 2/2/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to opposing counsel re: Shefftz deposition schedule | 0.2 | $550.00 | $110.00 | $0.00 | 0 |
| 2/2/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Call with S. Fried re: deposition schedules. | 0.2 | $550.00 | $110.00 | $0.00 | 0 |
| 2/2/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft follow up email to Stewart re: deposition locations | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 2/2/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to D. Hunt and J. Flanders re: deposition scheduling | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 2/5/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Review flight options to Hartford for depo | 0.3 | $550.00 | $0.00 | $165.00 | 0.3 |
| 2/5/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Book flight and reservation (Hartford Shefftz depo) | 0.2 | $550.00 | $0.00 | $110.00 | 0.2 |
| 2/5/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Call hotel to set up conference room | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 2/5/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft comms to E. Bustos re: reserving deposition space. | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 2/5/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Follow up call with E. Bustos re: flight and hotel. | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 2/5/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Teleconference with E. Bustos re: reserving conference room, flight and lodging for 2/13/24 deposition | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |

# Exhibit 1

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|---|---|---|---|---|---|---|---|---|---|
| 2/5/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders re: strategy for Carol Anderson Ward service / motion for alt service and shefftz depo | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 2/5/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to opposing counsel re: Shefftz deposition | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 2/5/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders re: Shefftz deposition. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 2/5/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Call with opposing counsel re: scheduling T. Simpson | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 2/5/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Call with E. Bustos re: Shefftz deposition and Carol Anderson Ward subpoena service. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 2/5/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft comms to E. Bustos re: status of service on Carol Anderson Ward and next steps. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 2/5/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft follow up comms to E. Bustos re: service of Carol Anderson Ward in Texas. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 2/5/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to T. Simpson re: deposition schedule. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 2/5/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to J. Flanders and D. Hunt re: Shefftz deposition. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 2/5/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Shefftz re: deposition schedule | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 2/6/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze in firm, external, and opposing counsel comms re: service of Carol Anderson Ward subpoena, deposition of Plaintiff's expert witnesses; organize into correspondence folder. | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 2/6/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft task list re: discovery and expert deposition prep | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 2/6/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders and D. Hunt re: strategy for additional discovery | 0.9 | $550.00 | $440.00 | $55.00 | 0.1 |
| 2/6/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to opposing counsel re: Carol Anderson Ward subpoena service, and draft deposition notice / Proof of Service for CAW | 0.8 | $550.00 | $440.00 | $0.00 | 0 |

# Exhibit 1

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|---|---|---|---|---|---|---|---|---|---|
| 2/6/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to opposing counsel re: service of Carol Anderson Ward subpoena. | 0.2 | $550.00 | $110.00 | $0.00 | 0 |
| 2/6/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Review and annotate prior declaration in support of motion for alternativ | 0.2 | $550.00 | $110.00 | $0.00 | 0 |
| 2/6/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Call with E. Bustos re: drafting declaration in support of motion for leave to serve by alternative means. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 2/6/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft follow up email to T Simpson re: deposition prep. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 2/6/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders re: next steps for service on Carol Anderson Ward and prep for J. Shefftz depo | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 2/6/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to Texas process server re: Carol Anderson Ward subpoena service. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 2/6/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Call with E. Bustos re: drafting deposition notice for Carol Anderson Ward subpoena | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 2/6/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft comms to J. Flanders re: Carol Anderson Ward subpoena service. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 2/6/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to J. Shefftz re: deposition prep. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 2/6/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to E. Bustos re: drafting declaration in support of motion for alternative service. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 2/6/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to T. Simpson re: deposition notice / prep | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 2/7/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Review and edit T. Brett Decl in support of motion for leave to serve by Alt means. | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 2/7/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Revise task list re: discovery and expert deposition prep | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 2/7/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Leave voicemail with J. Shefftz re: deposition prep. | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 2/7/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze in firm and external comms re: service of Carol Anderson Ward subpoena and expert deposition preparation. | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |

# Exhibit 1

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|--------------------------------|
| 2/7/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft follow up email to E. Bustos re: service of subpoena on CAW | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 2/7/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft motion for leave to serve by alternative means. | 0.6 | $550.00 | $330.00 | $0.00 | 0 |
| 2/7/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders and T. Simpson re: deposition prep. | 0.4 | $550.00 | $165.00 | $55.00 | 0.1 |
| 2/7/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Create folder for T. Simpson to upload documents; email T. Simpson re: the same. | 0.2 | $550.00 | $110.00 | $0.00 | 0 |
| 2/7/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to process server re: service of subpoena on CAW | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 2/7/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft comms to E. Bustos and J. Flanders re: service of subpoena on CAW | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 2/7/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to J. Flanders and E. Bustos re: service of subpoena on CAW | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 2/7/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Shefftz re: deposition prep. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 2/7/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders re: next steps for discovery and motion for alternative service on CAW | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 2/7/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Call with E. Bustos re: drafting dec in support of motion for leave to serve by alterative means | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 2/7/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to D. Hunt and J. Flanders re: travel to Hartford for deposition. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 2/8/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft comms to E. Bustos re: revisions to decl in support of motion for leave to serve by alternative means. | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 2/8/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze in firm comms re: Carol Anderson Ward subpoena and motion for alternative service; organize into correspondence folder. | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 2/8/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Call re: revisions to reply to resp. supplemental brief. | 0.6 | $550.00 | $0.00 | $330.00 | 0.6 |
| 2/8/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft follow up email to E. Bustos re: service of Carol Anderson Ward subpoena | 0.1 | $550.00 | $55.00 | $0.00 | 0 |

# Exhibit 1

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|--------------------------------|
| 2/8/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to opposing counsel re: service of Carol Anderson Ward subpoena | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 2/8/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders re: next steps for discovery and service of CAW | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 2/9/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft objections to Shefftz deposition notice | 1.7 | $550.00 | $935.00 | $0.00 | 0 |
| 2/9/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft final sets of requests for admission / requests for production / ROGS | 1.0 | $550.00 | $550.00 | $0.00 | 0 |
| 2/9/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Review and compile all comms between J. Shefftz and ATA re: report and litigation; compile draft reports; compile documents relied on by Shefftz (in response to opposing counsel deposition notice) | 0.9 | $550.00 | $495.00 | $0.00 | 0 |
| 2/9/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Continue to compile documents in response to Defendant's request for prod as part of J. Shefftz deposition notice | 0.2 | $550.00 | $110.00 | $0.00 | 0 |
| 2/9/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Review and serve documents responsive to Ds deposition notice (Sheff | 0.2 | $550.00 | $110.00 | $0.00 | 0 |
| 2/9/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Call with opposing counsel re: service of subpoena on CAW | 0.2 | $550.00 | $110.00 | $0.00 | 0 |
| 2/9/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders re: completing final discovery | 0.2 | $550.00 | $110.00 | $0.00 | 0 |
| 2/9/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Prep for Shefftz depo | 0.2 | $550.00 | $110.00 | $0.00 | 0 |
| 2/9/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze practice guide sections re: discoverable materials and comms in expert discovery. | 0.2 | $550.00 | $110.00 | $0.00 | 0 |
| 2/9/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to opposing counsel re: meet and confer on service of subpoena on CAW | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 2/9/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders re: response to Defendant's request for prod (J Shefftz deposition notice) | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 2/9/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders re: next steps for discovery and completing J. Shefftz document production. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |

# Exhibit 1

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|--------------------------------|
| 2/9/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to HB and J. Flanders re: Velez transcript | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 2/9/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Follow up call with J Shefftz re: invoice / timekeeping records. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 2/9/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders re: service of Carol Anderson Ward subpoena and call with opposing counsel re: the same | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 2/10/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze practice guide sections re: deposition procedures and permitted objections. | 0.3 | $550.00 | $165.00 | $0.00 | 0 |
| 2/11/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to opposing counsel re: rescheduling Shefftz deposition. | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 2/11/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to J. Shefftz re: rescheduling deposition. | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 2/11/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft comms to J. Flanders re: rescheduling Shefftz deposition. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 2/11/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft follow up email to opposing counsel re: rescheduling Shefftz deposition. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 2/12/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze in firm and client comms re: reply to Resp's supplemental brief; organize into correspondence folder. | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 2/12/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze in firm, client and opposing counsel comms re: Carol Anderson Ward service, Shefftz deposition and document production, and final set of discovery; organize into correspondence folder. | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 2/12/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Begin drafting motion for leave to serve by alternative means | 1.7 | $550.00 | $935.00 | $0.00 | 0 |
| 2/12/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders and D. Hunt re: service of Carol Anderson Ward subpoena and next steps for final discovery. | 1.4 | $550.00 | $715.00 | $55.00 | 0.1 |
| 2/12/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Continue to draft requests for admission / requests for production / ROGs | 0.6 | $550.00 | $330.00 | $0.00 | 0 |
| 2/12/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to D. Hunt re: Simpson depo | 0.1 | $550.00 | $55.00 | $0.00 | 0 |

# Exhibit 1

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|---|---|---|---|---|---|---|---|---|---|
| 2/12/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to E. Bustos re: Carol Anderson Ward service. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 2/12/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to D. Hunt re: accessing T. Simpson documents | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 2/12/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to D. Hunt re: revisions to requests for admission set two | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 2/12/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Call with E. Bustos re: service history of Carol Anderson Ward subpoena. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 2/12/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to D. Hunt re: Shefftz deposition. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 2/12/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Follow up call with E. Bustos re: service history (CAW subpoena) | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 2/12/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft follow up email to opposing counsel re: rescheduling Shefftz depo | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 2/13/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Leave voicemail with J. Shefftz | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 2/13/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft meet and confer letter on ROG, Set 3 | 1.1 | $550.00 | $605.00 | $0.00 | 0 |
| 2/13/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Revise RFA, Set Two and RFP, Set Three | 1.0 | $550.00 | $550.00 | $0.00 | 0 |
| 2/13/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Review document production from T. Simpson | 0.9 | $550.00 | $495.00 | $0.00 | 0 |
| 4/9/2024 | CCKA | Murieta Equestrian Center | Tom Brett | ███████████████████████ | 0.7 | $550.00 | $385.00 | $0.00 | 0 |
| 2/13/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft 30(b)(1) deposition notice  for CAW | 0.6 | $550.00 | $330.00 | $0.00 | 0 |
| 2/13/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders re: Carol Anderson Ward deposition | 0.3 | $550.00 | $165.00 | $0.00 | 0 |
| 2/13/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to D. Hunt and J. Flanders re: 30(b)(1) deposition notice to CAW | 0.2 | $550.00 | $110.00 | $0.00 | 0 |

# Exhibit 1

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|--------------------------------|
| 2/13/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft comms to J. Flanders re: service of last set of discovery | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 2/13/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to J. Flanders re: parcel ownership map | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 2/13/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze in firm, client, and opposing counsel comms re: Ca | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 2/13/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft task list re: next steps for discovery (expert rebuttal designation, timing of 30(b)(1) depo, stipulation to extend scheduling order etc.) | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 2/13/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft follow up comms to J. Flanders re: revisions to requests for admission set two | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 2/13/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to D. Hunt and J. Flanders re: document review for T. Simpson. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 2/13/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft comms to J. Flanders and D. Hunt re: document production and objections to T. Simpson deposition notice. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 2/13/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft comms to J. Flanders re: revisions to requests for admission set two | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 2/13/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to E. Bustos re: service of Carol Anderson Ward subpoena. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 2/13/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Follow up call with J. Flanders re: 30(b)(1) deposition notice (CAW) | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 2/13/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders re: requests for admission / requests for production / interrogatory revisions. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 2/13/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft comms to J. Flanders re: revisions to requests for production and RFAs | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 2/13/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Follow up call with J. Flanders re: revisions to RFA, Set Two | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 2/13/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J Shefftz re: setting up call with J. Flanders to discuss Murieta Equestrian Center balance sheets. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |

# Exhibit 1

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|---|---|---|---|---|---|---|---|---|---|
| 2/13/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders re: analysis of Defendant's balance sheets  (draftin | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 2/13/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft follow up email to D. Hunt re: revisions to requests for admission set two | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 2/13/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft comms to E. Bustos re: service of last set of discovery | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 2/14/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Leave voicemail with D. Hunt re: document production (T. Simpson depo) | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 2/14/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Continue review of document production in response to Defendant's deposition notice (T. Simpson) | 1.2 | $550.00 | $660.00 | $0.00 | 0 |
| 2/14/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Continue priv review for T. Simpson documents | 1.1 | $550.00 | $605.00 | $0.00 | 0 |
| 2/14/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Complete revisions to objections to deposition notice and Proof of Service | 0.4 | $550.00 | $220.00 | $0.00 | 0 |
| 2/14/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft objections to D document request and deposition notice for T. Simpson | 0.4 | $550.00 | $220.00 | $0.00 | 0 |
| 2/14/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Review and revise 30(b)(1) deposition notice (CAW); draft email to opposing counsel re: the same | 0.3 | $550.00 | $165.00 | $0.00 | 0 |
| 2/14/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Revise Rog, set three meet and confer letter | 0.3 | $550.00 | $165.00 | $0.00 | 0 |
| 2/14/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Complete final review of T. Simpson document production | 0.2 | $550.00 | $110.00 | $0.00 | 0 |
| 2/14/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Call with D. Hunt re: Simpson document production. | 0.2 | $550.00 | $110.00 | $0.00 | 0 |
| 2/14/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Review and revise 30(b)(1) deposition notice (CAW) | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 2/14/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders re: T. Simpson document review and 30(b)(1) subpoena | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 2/14/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft comms to J. Flanders re: document production to opposing counsel (T. Simpson depo) | 0.1 | $550.00 | $55.00 | $0.00 | 0 |

# Exhibit 1

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|---|---|---|---|---|---|---|---|---|---|
| 2/14/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders re: document production (T. Simpson depo) | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 2/14/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze firm and client comms re: Carol Anderson Ward subpoena and T. Simpson document production; organize into correspondence folder. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 2/14/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to J. Flanders re: service of 30(b)(1) subpoena (CAW) | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 2/14/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft comms to opposing counsel re: T. Simpson document production and objections  (T. Simpson) | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 2/14/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Call with T. Simpson re: documents received by GSI staff (doc production) | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 2/14/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Review and revise email to opposing counsel re: T. Simpson document production; organize into correspondence folder. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 2/14/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to D. Hunt re: T. Simpson document production. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 2/14/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to D. Hunt re: T. Simpson document production. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 2/14/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft 30(b)(1) deposition notice (CAW) proof of service. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 2/14/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders re: service of Carol Anderson Ward 30(b)(1) subpoena | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 2/14/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft comms to J. Flanders re: service of 30(b)(1) deposition notice. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 2/14/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to D. Hunt re: objections to T. Simpson deposition notice and document request. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 2/14/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to D. Hunt and J. Flanders re: review of T. Simpson production in advance of depo | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 2/14/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to D. Hunt re: document production / priv review for T. Simpson depo | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 2/15/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Revise Murieta Equestrian Center project outline | 0.2 | $550.00 | $0.00 | $110.00 | 0.2 |

# Exhibit 1

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|---|---|---|---|---|---|---|---|---|---|
| 2/15/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to D. Hunt and J. Flanders making sure GSI has space avail | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 2/15/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to T. Simpson re: deposition space at GSI; review T. Simpson deposition notice. | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 2/15/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Begin outline of MIL to exclude Swickard testimony. | 0.6 | $550.00 | $330.00 | $0.00 | 0 |
| 2/15/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft rebuttal witness disclosure. | 0.4 | $550.00 | $220.00 | $0.00 | 0 |
| 4/9/2024 | CCKA | Murieta Equestrian Center | Tom Brett | ███████████████ | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 2/15/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders re: relative priority of tasks for California Coastkeeper Alliance | 0.3 | $550.00 | $165.00 | $0.00 | 0 |
| 2/15/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze T. Simpson unit calculations in Ex. E and runoff volume calculations, and RS means spreadsheet. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 2/15/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to D. Hunt and J. Flanders re: ROG, set three responses meet and confer letter | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 2/15/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to D. Hunt and J. Flanders re: rebuttal expert disclosure. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 2/15/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email D. Hunt re: rebuttal disclosures. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 2/15/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze client and in firm comms re: T. Simpson deposition prep; organize into correspondence folder. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 5/9/2024 | CCKA | Murieta Equestrian Center | Tom Brett | ███████████████ | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 5/9/2024 | CCKA | Murieta Equestrian Center | Tom Brett | ███████████████ | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 2/16/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Call with D. Hunt re: T. Simpson deposition prep | 0.1 | $550.00 | $55.00 | $0.00 | 0 |

# Exhibit 1

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|---|---|---|---|---|---|---|---|---|---|
| 2/16/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft comms to D. Hunt re: deposition prep (T. Simpson) | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 2/16/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Revise and serve expert rebuttal disclosure | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 2/16/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to D. Hunt re: revisions to rebuttal disclosure. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 2/16/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze case law discussion "appex deposition doctrine" | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 2/16/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to D. Hunt and J. Flanders re: apex deposition doctrine | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 2/16/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to D. Hunt and J. Flanders re: 30(b)(6) deposition summaries (extracting references to CAW) | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 2/16/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to opposing counsel serving I. Wren expert rebuttal disclosure. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 2/16/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Call with D. Hunt re: revisions to expert rebuttal disclosure | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 2/16/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze in firm comms re: deposition of CAW; organize into correspondence folder. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 2/16/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Continue to draft / outline MIL | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 2/16/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Email E. Bustos re: rebuttal expert disclosure | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 2/20/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Continue to draft MIL (Swickard) | 2.0 | $550.00 | $1,100.00 | $0.00 | 0 |
| 2/20/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Create spreadsheet extracting legal conclusions from Swickard report and incorporate case law re: impermissible legal conclusions from expert. | 0.7 | $550.00 | $385.00 | $0.00 | 0 |
| 2/20/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to opposing counsel re: meet and confer regarding Carol Anderson Ward subpoena | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 2/20/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to D. Hunt and J. Flanders re: opposing counsel meet and confer request regarding Carol Anderson Ward subpoena | 0.1 | $550.00 | $55.00 | $0.00 | 0 |

# Exhibit 1

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|---|---|---|---|---|---|---|---|---|---|
| 2/20/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to opposing counsel re: meet and confer request regarding Carol Anderson Ward subpoena | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 2/21/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders and D. Hunt re: meet and confer over Carol Anderson Ward 30(b)(1) deposition notice. | 0.8 | $550.00 | $385.00 | $55.00 | 0.1 |
| 2/21/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Continue to draft MIL to exclude Swickard testimony. | 0.7 | $550.00 | $385.00 | $0.00 | 0 |
| 2/21/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Prep and attend meet and confer re: Carol Anderson Ward 30(b)(6) depo | 0.6 | $550.00 | $330.00 | $0.00 | 0 |
| 2/21/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Prep for meet and confer with opposing counsel re: Carol Anderson Ward 30(b)(1) depo | 0.6 | $550.00 | $330.00 | $0.00 | 0 |
| 2/21/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to D. Hunt and J. Flanders re: Swickard MIL, Wren Phase II depo, and Shefftz availability. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 2/21/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to D. Hunt and J. Flanders re: meet and confer and drafting MIL (Swickard) | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 2/21/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to opposing counsel re: Shefftz availability for depo | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 2/22/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Revise / update project outline | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 2/22/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Continue to draft Swickard MIL | 0.5 | $550.00 | $275.00 | $0.00 | 0 |
| 2/22/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Revise ROG, Set 3 meet and confer | 0.2 | $550.00 | $110.00 | $0.00 | 0 |
| 2/22/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze in firm, client, and opposing counsel comms re: deposition schedules, meet and confer re: 30(b)(1) deposition notice | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 2/22/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to opposing counsel re: Shefftz deposition schedule. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 2/22/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to opposing counsel re: ROG, Set 3 meet and confer | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 2/22/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders re: Swickard MIL | 0.1 | $550.00 | $55.00 | $0.00 | 0 |

# Exhibit 1

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|---|---|---|---|---|---|---|---|---|---|
| 2/23/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze firm and opposing counsel comms re: meet and confer over Carol Anderson Ward subpoena and wren deposition; organize into correspondence folder | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 2/23/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze SFBK v Sunnyvale order on expert opinions / applying Daubert | 0.3 | $550.00 | $165.00 | $0.00 | 0 |
| 2/23/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Continue to draft Swickard MIL | 2.0 | $550.00 | $1,100.00 | $0.00 | 0 |
| 2/26/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to J Shefftz re: deposition schedule | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 2/26/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft comms to J. Flanders re: Shefftz deposition schedule | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 2/26/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze client, firm, and opposing counsel comms re: Carol Anderson Ward subpoena, deposition schedules, and outstanding discovery; organize into correspondence folder. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 2/26/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Continue to draft MIL to exclude Swickard testimony | 0.7 | $550.00 | $385.00 | $0.00 | 0 |
| 2/26/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to D. Hunt and J. Flanders re: opposing counsel request for discovery extension. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 2/27/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to Shefftz re: deposition schedule | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 2/27/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft follow up email to J. Shefftz re: deposition schedule and prep | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 2/27/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Review flight options to Hartford | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 2/27/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft comms to J. Flanders re: Shefftz depo | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 2/27/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to J. Shefftz re: deposition schedule and prep | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 2/27/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to opposing counsel re: Shefftz deposition and discovery extension; review prior stipulation for discovery extensions | 0.3 | $550.00 | $165.00 | $0.00 | 0 |

# Exhibit 1

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|---|---|---|---|---|---|---|---|---|---|
| 2/27/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft follow up email to opposing counsel re: Shefftz deposition and discovery extension; review prior stipulation for discovery extensions | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 2/27/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft follow up email to opposing counsel re: Shefftz deposition timing | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 2/27/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze expert and opposing counsel comms re: shefftz dep | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 2/28/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Research and purchase ticket to Hartford for Shefftz deposition. | 0.3 | $550.00 | $0.00 | $165.00 | 0.3 |
| 2/28/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze in firm and expert comms re: deposition schedule and prep call; organize into correspondence folder. | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 2/28/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders re: Schefftz deposition and strategy for motion for leave to amend / notice letter | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 2/28/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to J. Shefftz re: deposition prep | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 2/28/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft follow up email to J. Shefftz re: deposition prep | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 2/29/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Calendar invite and call for deposition prep with Shefftz. | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 2/29/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders re: MIL, discovery, and Motion for Summary Judgment strategy | 0.4 | $550.00 | $110.00 | $110.00 | 0.2 |
| 2/29/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Continue to draft MIL (Swickard) | 0.8 | $550.00 | $440.00 | $0.00 | 0 |
| 2/29/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft comms to J. Flanders and D. Hunt re: defs need to supplemental discovery | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 2/29/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft task list re: completing MIL (Swickard), drafting Carol Anderson Wa | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 2/29/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze in firm and client comms re: WCEF 990 forms, def supplemental discovery production, and def deposition notices. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |

# Exhibit 1

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|---|---|---|---|---|---|---|---|---|---|
| 2/29/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Review, analyze, and summarize 40 CFR s 135.12 Clean Water Act notice letter requirements | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 3/1/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders re: strategy on challenging Wren deposition notice and Swickard MIL | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 3/1/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Continue to draft MIL to exclude Swickard testimony | 1.7 | $550.00 | $935.00 | $0.00 | 0 |
| 3/1/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to D. Hunt re: Swickard MIL draft. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 3/1/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to J. Flanders re: Swickard MIL draft. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 3/4/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Continue to review and analyze case law re: effect of failure to depose expert witness on motion to exclude testimony | 0.7 | $550.00 | $385.00 | $0.00 | 0 |
| 3/4/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Review SWPPP and site maps from permitted non-dairy Concentrated Animal Feeding Operations in region 9; compile information into spreadsheet. | 2.0 | $550.00 | $1,100.00 | $0.00 | 0 |
| 3/4/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders re: research into permitted Concentrated Animal Feeding Operations and regulation under MS4 permits, and strategy w/r/t Wren deposition. | 0.3 | $550.00 | $165.00 | $0.00 | 0 |
| 3/4/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft priorities for week re: Carol Anderson Ward notice letter, Region 9 permitee information, SUF evidentiary work | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 3/5/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders re: protective order (Wren) and supplemental production to defendant. | 0.4 | $550.00 | $220.00 | $0.00 | 0 |
| 3/5/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to J. Flanders and D. Hunt re: obj to wren deposition notice | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 3/5/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to J. Flanders re: objections to I. Wren deposition notice and comms with opposing counsel re: protective order | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 3/5/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft follow up email to D. Hunt and J. Flanders re: objections to Wren deposition notice | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 3/5/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft objections to Wren deposition notice. | 1.7 | $550.00 | $935.00 | $0.00 | 0 |

# Exhibit 1

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|---|---|---|---|---|---|---|---|---|---|
| 3/5/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Manage Simpson and Shefftz production links | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 3/5/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze case law re: expert witness document production requirements | 0.2 | $550.00 | $110.00 | $0.00 | 0 |
| 3/5/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze case law re: protective order | 1.1 | $550.00 | $605.00 | $0.00 | 0 |
| 3/6/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Call with I. Wren re: deposition prep / document production. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 3/6/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft comms to J. Flanders re: objections to wren deposition and meet and confer on motion for PO | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 3/6/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to D. Hunt and J. Flanders re: meet and confer comms to opposing counsel re: motion for protective order (Wren Depo) | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 3/6/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to I. Wren re: Def deposition notice and document request. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 3/6/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft follow up comms with J. Flanders re: meet and confer to opposing counsel re: motion for PO and Wren deposition notice objections. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 3/6/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft meet and confer comms to opposing counsel re: motion for protective order (Wren Depo) | 0.5 | $550.00 | $275.00 | $0.00 | 0 |
| 3/6/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft task list re: completing supplemental document prod to D, notice letter (CAW), and populating SUF w/ supporting evidence. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 3/6/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Follow up call with I. Wren re: deposition objections and document production | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 3/6/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze in firm and D. Hunt comms re: objections to wren deposition notice and meet and confer with opposing counsel re: motion for protective order (wren depo); organize into correspondence folder | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 3/6/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Review and revise meet and cover comms to opposing counsel re: motion for protective order. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |

# Exhibit 1

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|---|---|---|---|---|---|---|---|---|---|
| 3/6/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Send meet and confer re: motion for protective order of opposing counsel and serve objections to wren deposition notice. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 3/6/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Review and revise objections to Def's deposition notice (I. Wren) | 0.4 | $550.00 | $220.00 | $0.00 | 0 |
| 3/7/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Shefftz re: deposition prep and Defendant's ability to pay. | 0.2 | $550.00 | $110.00 | $0.00 | 0 |
| 3/7/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft comms to J. Flanders re: call with shefftz regarding deposition prep. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 3/8/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to D. Hunt and J. Flanders re: rescheduling meet and confer with opposing counsel regarding Wren protective order / deposition notice | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 3/11/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Calendar / circulate meeting invite re: Wren protective order; draft email to opposing counsel re: the same | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 3/11/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to opposing counsel re: meet and confer over I. Wren protective order | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 3/11/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Follow up call wit J. Flanders re: scheduling meet and confer with opposing counsel to discuss Wren protective order. | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 3/11/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Leave voicemail with and draft follow up comms to I. Wren re: prep of documents for deposition / responsive to document request. | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 3/11/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders re: Phase II Motion for Summary Judgment and Swickard MIL | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 3/11/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Begin review of Murieta Equestrian Center prior production to determine need for supplemental production. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 3/11/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Call with D. Hunt re: meet and confer with opposing counsel on Wren protective order. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 3/11/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders re: meet and confer on Wren protective order and drafting / populating SUF | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 3/11/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to D. Hunt and J. Flanders re: supplemental document production and possible production of Region 9 SWPPPs from non-dairy Concentrated Animal Feeding Operations located w/in localities subject to MS4 permits. | 0.4 | $550.00 | $220.00 | $0.00 | 0 |

# Exhibit 1

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|--------------------------------|
| 3/11/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft follow up comms to D. Hunt and J. Flanders re: meet and confer with opposing counsel regarding Wren protective order. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 3/11/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft follow up emails to opposing counsel re: meet and confer of Wren protective order. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 3/11/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Meet and confer with opposing counsel re: wren deposition and protective order | 0.7 | $550.00 | $385.00 | $0.00 | 0 |
| 3/12/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze opposing counsel comms re: stipulation as to scope and duration of Wren deposition; organize into correspondence folder | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 3/13/2024 | CCKA | Murieta Equestrian Center | Tom Brett | call with D. Hunt re: compiling documents to produce to D in response to Wren Phase II deposition notice and document request. | 0.2 | $550.00 | $110.00 | $0.00 | 0 |
| 3/14/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Review, analyze, and summarize case law re: collateral estoppel | 0.6 | $550.00 | $330.00 | $0.00 | 0 |
| 3/14/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Review, analyze, and summarize case law re: responsible corp officer doctrine | 0.5 | $550.00 | $275.00 | $0.00 | 0 |
| 3/14/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders re: collateral estoppel LR and arguments re: defend | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 3/14/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders re: collateral estoppel LR, Plaintiff's supplemental production, and Defendant's disc responses | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 3/14/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders re: research into collateral estoppel for inclusion in motion for leave to amend | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 3/14/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to J. Flanders re: conducting legal research into responsible corporate officer doctrine for use in motion for leave to amend complaint | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 3/14/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Research and analyze case law interpreting "privity" requirement for collateral estoppel as part of prep for motion for leave to amend. | 0.4 | $550.00 | $220.00 | $0.00 | 0 |
| 3/14/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze in firm, client, and opposing counsel comms re: draft Motion for Summary Judgment status, Defendant discovery responses and request for extension of time to respond, and stipulation re: scope and duration of wren dep; organize into correspondence folder. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |

# Exhibit 1

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|--------------------------------|
| 3/15/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft comms to J. Flanders and D. Hunt re: finalizing document production in response to Wren deposition notice | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 3/15/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to J. Flanders and D. Hunt and L Marshall re: defendant production of stall charts and requests for admission response re: horse count | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 3/15/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft Proof of Service and cover email to opposing counsel re: serving documents responsive to wren deposition notice; serve. | 0.3 | $550.00 | $165.00 | $0.00 | 0 |
| 3/15/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Call with D. Hunt re: compiling documents to produce to D in response to Wren Phase II deposition notice and document request. | 0.2 | $550.00 | $110.00 | $0.00 | 0 |
| 3/15/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Call with Ian re: response to Defendant's Wren Phase II deposition notice and document request. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 3/15/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders re: Wren document production and deposition prep | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 3/15/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Compile, review, and redact documents produced in response to def's deposition notice and document request for I Wren Phase II depo | 1.2 | $550.00 | $660.00 | $0.00 | 0 |
| 3/15/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Follow up call with D. Hunt re: compiling documents to produce to D in response to Wren Phase II deposition notice and document request. | 0.3 | $550.00 | $165.00 | $0.00 | 0 |
| 3/16/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Call with M. Maclear re: deposition defense prep | 0.4 | $550.00 | $0.00 | $220.00 | 0.4 |
| 3/16/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Review and summarize federal case law and Clean Water Act case law applying responsible corporate officer doctrine. | 0.6 | $550.00 | $330.00 | $0.00 | 0 |
| 3/16/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to D. Hunt re: agreement with opposing counsel on scope of Wren depo | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 3/18/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze in firm and opposing counsel comms re: stipulation | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 3/19/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Book hotel accommodations; and reserve parking at MSP (Shefftz depo | 0.3 | $550.00 | $0.00 | $165.00 | 0.3 |
| 3/19/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Call with E. Bustos re: ATA billing info for hotel reservation (shefftz depo) | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |

# Exhibit 1

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|--------------------------------|
| 3/19/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to opposing counsel re: expected length of Shefftz deposition. | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 3/19/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders re: whether to send meet and confer to opposing counsel on ROG, Set Three; and strategy for 60 day NOI | 0.2 | $550.00 | $110.00 | $0.00 | 0 |
| 3/19/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Continue to review and analyze of Shefftz report again in prep for deposition | 0.2 | $550.00 | $110.00 | $0.00 | 0 |
| 3/19/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Continue to review and summarize RCOD liability case law | 0.6 | $550.00 | $330.00 | $0.00 | 0 |
| 3/19/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze cases re: definition of privity in collateral estoppel cases | 1.4 | $550.00 | $770.00 | $0.00 | 0 |
| 3/19/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders re: collateral estoppel LR and next steps for carol Anderson ward notice letter, motion for leave to amend, Swickard MIL etc. | 0.3 | $550.00 | $165.00 | $0.00 | 0 |
| 3/19/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to J. Flanders re: responsible corporate officer doctrine research | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 3/19/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze prior meet and confer correspondence with opposing counsel | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 3/20/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to J. Shefftz re: Defendant responses to RFA, Set Two | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 3/20/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Call with L. Marshall, D. Hunt, and J. Flanders re: MIL, further discovery, and motion for leave to amend strategy | 1.3 | $550.00 | $715.00 | $0.00 | 0 |
| 3/20/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze defendant responses to RFA, Set Two | 0.4 | $550.00 | $220.00 | $0.00 | 0 |
| 3/20/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Review and revise case summaries regarding responsible corporate officer doctrine and the meaning of privity of collateral estoppel | 0.2 | $550.00 | $110.00 | $0.00 | 0 |
| 3/20/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Upload Defendant's interrogatory / requests for admission /RFPD responses to shared server | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 3/20/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Shefftz re: deposition prep, analyzing cash on hand for Defendant, and analyzing defendant responses to requests for admission / ROGs | 0.1 | $550.00 | $55.00 | $0.00 | 0 |

# Exhibit 1

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|--------------------------------|
| 3/20/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to D. Hunt re: T. Simpson review of transcript. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 3/20/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to J. Shefftz re: and attaching deposition notice. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 3/20/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft objections to defendant's second amended deposition notice | 0.6 | $550.00 | $330.00 | $0.00 | 0 |
| 3/20/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Shefftz re: response to defendant's deposition notice | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 3/20/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze Defendant's responses to ROGs, Set Four | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 3/20/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze in firm and client comms re: shefftz deposition strategy, defendant disc responses and document production, and strategy wrt Resource Conservation and Recovery Act claims; organize into correspondence folder | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 3/20/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email serving document production and Plf's objections in response to deposition notice; | 0.2 | $550.00 | $110.00 | $0.00 | 0 |
| 3/20/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Review and compile documents responsive to Defendant's notice of taking deposition (2nd amended, Shefftz) | 0.2 | $550.00 | $110.00 | $0.00 | 0 |
| 3/20/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Review and finalize objections to defendant's 2nd amended deposition notice (Shefftz) | 0.2 | $550.00 | $110.00 | $0.00 | 0 |
| 3/21/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders re: strategy for supplemental document production to defendant | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 3/21/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to D. Hunt re: strategy for supplemental document production in response to D discovery requests. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 3/21/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Complete review and redaction of document production responsive to 2nd amended deposition notice of sheffts; serve | 0.3 | $550.00 | $165.00 | $0.00 | 0 |
| 3/21/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Continue to review and analyze Shefftz expert report in prep for depo | 0.2 | $550.00 | $110.00 | $0.00 | 0 |
| 3/22/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders re: strategy for motion for leave to amend | 0.2 | $550.00 | $110.00 | $0.00 | 0 |

# Exhibit 1

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|---|---|---|---|---|---|---|---|---|---|
| 3/22/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J Shefftz re: deposition prep and D's responses to RFAs | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 3/22/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to M. Maclear and J. Flanders re: Shefftz deposition history and location of deposition transcript. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 3/22/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze Defendant's responses to RFA, Set Two in prep for Shefftz deposition | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 3/22/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Review correspondence with opposing counsel re: stipulated modifications to discovery deadlines; draft email to E. Bustos re: the same. | 0.2 | $550.00 | $110.00 | $0.00 | 0 |
| 3/22/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Review, analyze, and annotate prior deposition in prep for Shefftz deposition | 1.5 | $550.00 | $825.00 | $0.00 | 0 |
| 3/22/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders re: strategy for motion for leave to amend | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 3/22/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft notice of motion and motion for leave to file third amended complaint and legal background section | 1.2 | $550.00 | $660.00 | $0.00 | 0 |
| 3/22/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Outline additional procedural background sections of motion for leave to amend. | 0.3 | $550.00 | $165.00 | $0.00 | 0 |
| 3/25/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Continue to review and annotate J. Shefftz expert report | 0.5 | $550.00 | $275.00 | $0.00 | 0 |
| 3/25/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to B. Lee re: Shefftz deposition transcript. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 3/25/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Depo prep call with J. Shefftz | 0.4 | $550.00 | $220.00 | $0.00 | 0 |
| 3/25/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft teams comms to J. Flanders re: supplemental document production in advance of Shefftz deposition. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 3/25/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze expert comms evaluating opposing counsels proposal for iterative BMP deployment as part of Consent Decree; organize into correspondence folder. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 3/25/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Continue to prep for Shefftz deposition (review prior deposition transcripts; outline objection list / bases) | 0.7 | $550.00 | $385.00 | $0.00 | 0 |
| 3/25/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Travel to Hartford CN for Shefftz deposition. | 5.0 | $550.00 | $1,375.00 | $1,375.00 | 2.5 |

# Exhibit 1

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|---|---|---|---|---|---|---|---|---|---|
| 3/26/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders following up on Shefftz deposition | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 3/26/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Outline main line of questioning by opposing counsel in Shefftz deposition. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 3/26/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Attend / defend J. Shefftz deposition | 3.1 | $550.00 | $1,705.00 | $0.00 | 0 |
| 3/26/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Prep for Shefftz deposition (review report and objection outline / list) | 0.5 | $550.00 | $275.00 | $0.00 | 0 |
| 3/26/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Travel home from Shefftz deposition | 5.5 | $550.00 | $1,512.50 | $1,512.50 | 2.75 |
| 3/26/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Continue to draft motion for leave to amend complaint (TAC) | 0.7 | $550.00 | $385.00 | $0.00 | 0 |
| 3/27/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze in firm, external, and client comms re: Wren deposition transcript, drafting motion for leave to amend complaint (TAC), drafting Carol Anderson Ward NOI; organize into correspondence folder, Shefftz deposition transcript rough draft | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 3/27/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders re: revisions / strategy for drafting to motion for leave to amend. | 0.4 | $550.00 | $110.00 | $110.00 | 0.2 |
| 3/27/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft task list re: drafting motion for leave to amend and J. Brett declara | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 3/27/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze case law re: motion for leave to amend and impact of adding new causes of action | 0.2 | $550.00 | $110.00 | $0.00 | 0 |
| 3/27/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to D. Hunt and J. Flanders re: rough draft of Shefftz deposition transcript. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 3/27/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to L. Marshall and D. Hunt re: law and fact summary for use in third amended complaint. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 3/27/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze Shefftz draft deposition transcript. | 0.2 | $550.00 | $110.00 | $0.00 | 0 |
| 3/27/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Begin drafting declaration in support of motion for leave to amend; compile exhibits for the same. | 0.3 | $550.00 | $165.00 | $0.00 | 0 |

# Exhibit 1

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|--------------------------------|
| 3/27/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Continue to revise motion for leave to amend complaint (TAC), specifically factual background / facts necessitating amending complaint. | 1.1 | $550.00 | $605.00 | $0.00 | 0 |
| 3/27/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft factual background section to motion for leave to file third amended complaint (re: C. Anderson Ward's financial contributions and corporate control) | 1.0 | $550.00 | $550.00 | $0.00 | 0 |
| 3/27/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Follow up call with J. Flanders re: revisions to factual background section of motion for leave to amend. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 3/27/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Follow up call with J. Flanders re: revisions to factual background section of motion for leave to file TAC | 0.2 | $550.00 | $110.00 | $0.00 | 0 |
| 3/27/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Revise legal background section of motion for leave to file third amended complaint (add section on owner / corp officer liability under Clean Water Act and re: Motion for Summary Judgment order constituting final judgment on merits for purpose of collateral estoppel). | 0.3 | $550.00 | $165.00 | $0.00 | 0 |
| 3/28/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Strategy call with firm re: filing deadlines and strategy for motion for leave to amend and motion for summary judgment | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 3/28/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Continue to draft motion for leave to amend complaint (TAC), specifically section re: facts necessitating leave to amend; and revise / draft J. Brett declaration in support of motion for leave to amend. | 0.7 | $550.00 | $385.00 | $0.00 | 0 |
| 3/28/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Continue to draft motion for leave to file third amended complaint | 0.5 | $550.00 | $275.00 | $0.00 | 0 |
| 3/28/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to J. Flanders and D. hunt re: scheduling meet and confer with opposing counsel on motion for leave to amend | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 3/28/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft task list for completing factual background / facts necessitating motion for leave, and declaration in support of motion | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 3/28/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze in firm and opposing counsel comms re: strategy fo | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 3/28/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders re: revisions to motion for leave to amend complaint (TAC) | 0.3 | $550.00 | $110.00 | $55.00 | 0.1 |

# Exhibit 1



| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|--------------------------------|
| 3/28/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Continue to draft J. Brett declaration in support of motion for leave to amend; authenticate exhibits, add paragraphs establishing facts set forth in brief, compile exhibits | 0.6 | $550.00 | $330.00 | $0.00 | 0 |
| 3/28/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Continue to draft motion for leave to amend complaint (TAC) | 0.6 | $550.00 | $330.00 | $0.00 | 0 |
| 3/29/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Call w. client and J. Flanders re: revisions and next steps for motion for leave to amend (TAC) | 0.5 | $550.00 | $275.00 | $0.00 | 0 |
| 3/29/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Attend meet and confer with opposing counsel regarding motion for leave to file third amended complaint | 0.8 | $550.00 | $440.00 | $0.00 | 0 |
| 3/29/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders re: revisions to corporate veil section of brief (motion for leave to amend) | 0.2 | $550.00 | $110.00 | $0.00 | 0 |
| 3/29/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Continue to draft motion for leave to amend; locate testimony from Subbotin supporting factual assertions in section re: facts necessitating leave to amend | 0.2 | $550.00 | $110.00 | $0.00 | 0 |
| 3/29/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to D. Hunt and L. Chase and J. Flanders re: adding Carol Anderson Ward trust as defendant. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 3/29/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Highlight deposition excerpts for use in J. Brett Declaration in support of motion for leave to amend complaint (TAC) | 1.0 | $550.00 | $550.00 | $0.00 | 0 |
| 3/29/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Compile all exhibits for declaration of T. Brett in support of motion for leave to amend and mark with Exhibit label | 0.3 | $550.00 | $165.00 | $0.00 | 0 |
| 3/29/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Compile balance sheets as exhibits to T. Brett declaration in support of motion for leave to amend; find authenticating documentation from Velez testimony; highlight balance sheets to for use as exhibits | 0.9 | $550.00 | $495.00 | $0.00 | 0 |
| 3/29/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft section in motion for leave to file TAC re: past attempts to discover D's financial information and D's objections to the same | 0.3 | $550.00 | $165.00 | $0.00 | 0 |
| 3/29/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze case law re: inequitable prong of alter ego liability and application of alter ego liability to trust. | 0.4 | $550.00 | $220.00 | $0.00 | 0 |
| 3/29/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze in firm and client comms re: meet and confer on motion for leave to amend and strategy re: the same; organize into correspondence folder | 0.1 | $550.00 | $55.00 | $0.00 | 0 |

# Exhibit 1

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|---|---|---|---|---|---|---|---|---|---|
| 3/29/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Review Subbotin transcript to locate cites to discussion regarding hay barn and manure disposal; incorporate into brief | 0.7 | $550.00 | $385.00 | $0.00 | 0 |
| 4/1/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze in firm and client comms re: strategy for motion for leave to amend and next steps for drafting; organize into correspondence folder. | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 4/1/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Continue to revise motion for leave to file Third Amended Complaint | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 4/1/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to J Flanders re: protective order requirements for filing confidential documents | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 4/1/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft task list re: completing motion for leave to file Third Amended Complaint | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 4/1/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze case law re: Federal Rule of Civil Procedure 20 and 21 for permissive joinder; draft legal background section in brief re: the same. | 0.9 | $550.00 | $495.00 | $0.00 | 0 |
| 4/1/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze protective order requirements for filing confidential documents | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 4/1/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Review and annotate ED CAL local rules 141 re: request to file under seal | 0.2 | $550.00 | $110.00 | $0.00 | 0 |
| 4/1/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders and D. Hunt re: strategy w/r/t parcel south of the 7200 lone pine drive property and liability of trust. | 0.5 | $550.00 | $275.00 | $0.00 | 0 |
| 4/1/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to J. Patterson re: missing Exhibit A to lease between Carol Anderson Ward Trust and Murieta Equestrian Center. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 4/1/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Add PIN cites to exhibits in J. Brett declaration in support of motion for leave to amend in motion | 0.2 | $550.00 | $110.00 | $0.00 | 0 |
| 4/1/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Continue to review and analyze case law re: inequitable results requirement of alter ego liability, incorporate into motion for leave to file third amended complaint. | 0.7 | $550.00 | $385.00 | $0.00 | 0 |
| 4/1/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft argument section on permissive joinder under Federal Rule of Civil Procedure 20 | 0.5 | $550.00 | $275.00 | $0.00 | 0 |
| 4/1/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft section in motion for leave to amend re: Plaintiff's requests for production Set one re: financial information and Defendant's responses. | 0.4 | $550.00 | $220.00 | $0.00 | 0 |

# Exhibit 1

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|---|---|---|---|---|---|---|---|---|---|
| 4/1/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Resolve to / incorporate client and firm comments in motion for leave to file TAC | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 4/2/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Call with TT re: strategy for request to file under seal | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 4/2/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Follow up call with J. Flanders re: further revisions to motion for leave to amend. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 4/2/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze defendant's rebuttal expert opinion regarding defendant's ability to pay | 0.2 | $550.00 | $110.00 | $0.00 | 0 |
| 4/2/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders re: strategy for further revisions to motion for leave to amend and motion to seal confidential documents | 0.5 | $550.00 | $275.00 | $0.00 | 0 |
| 4/2/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Continue to revise motion for leave to amend (TAC) | 0.7 | $550.00 | $385.00 | $0.00 | 0 |
| 4/2/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft comms to J. Flanders re: further revisions to motion to for leave to amend complaint (TAC) | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 4/2/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to D. Hunt re: documents relied on / referenced by D rebuttal econ expert that we do not have in our possession. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 4/2/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to J. Shefftz re: review of and corrections to deposition transcript. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 4/2/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to L Marshall, D Hunt, and J. Flanders re: how to obtain records from recorders office (Sac county) | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 5/13/2024 | CCKA | Murieta Equestrian Center | Tom Brett | ███████████████████████ | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 4/2/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft meet and confer email to opposing counsel re: filing documents under seal and whether D will stipulate to waiving that requirement. | 0.4 | $550.00 | $220.00 | $0.00 | 0 |
| 4/2/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze sources relied on by Murieta Equestrian Center econ rebuttal expert to determine if the expert uses any sources not already in our possession. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 4/2/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Save proposed TAC to shared, and draft email to client re: revisions to the same. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |

# Exhibit 1

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|--------------------------------|
| 4/2/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Revise motion for leave to amend and declaration in support thereof; add exhibits to declaration and conform cites in motion to the same. | 0.7 | $550.00 | $385.00 | $0.00 | 0 |
| 4/2/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Revise motion for leave to amend complaint (TAC); resolve / incorporate comments | 0.7 | $550.00 | $385.00 | $0.00 | 0 |
| 4/2/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Revise motion for leave to amend per J. Flanders comments / suggested revisions. | 0.5 | $550.00 | $275.00 | $0.00 | 0 |
| 4/3/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to client and J. Flanders re: strategy for deposing econ rebuttal expert. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 4/3/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders re: drafting Phase II SUF next steps | 0.2 | $550.00 | $110.00 | $0.00 | 0 |
| 4/3/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders re: whether to depose econ rebuttal expert. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 4/3/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Call with T. Trillo re: further revisions to request to seal. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 4/3/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Continue to draft Phase II SUF | 1.0 | $550.00 | $550.00 | $0.00 | 0 |
| 4/3/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to client and J. Flanders re: opposing counsel request re: timing of potential depositions of Defendant's expert witnesses. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 4/3/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to J. Flanders re: research into standard for granting request for joinder. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 4/3/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to J. Flanders re: request to seal documents. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 4/3/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to J. Patterson re: missing Exhibit A to leas produced by D in response to requests for production, Set Nine. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 4/3/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to J. Shefftz re: review of def's expert rebuttal report. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 4/3/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to opposing counsel re: deposition time line for Defendant's expert witnesses. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 4/3/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Make final revisions to T. Brett Declaration in support of motion for leave to amend. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |

# Exhibit 1

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|--------------------------------|
| 4/3/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze motion for leave to amend and T. Brett declaration exhibits to confirm what is w/in ambit of protective order. | 0.2 | $550.00 | $110.00 | $0.00 | 0 |
| 4/3/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze stipulated protective order requirements. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 4/3/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Review and revise motion for leave to amend complaint (TAC)  and check citations to J. Brett declaration in support thereof | 0.6 | $550.00 | $330.00 | $0.00 | 0 |
| 4/3/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Review and revise Notice of Request to Seal documents. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 4/3/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Review and revise request to seal exhibits O and J to T. Brett Dec in support of motion for leave to amend. | 0.2 | $550.00 | $110.00 | $0.00 | 0 |
| 4/3/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Review, analyze, and summarize case law re: joinder under Federal Rule of Civil Procedure 21 and amendment under Federal Rule of Civil Procedure 15 | 0.2 | $550.00 | $110.00 | $0.00 | 0 |
| 4/3/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to S. Fried re: deposition of econ rebuttal expert. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 4/3/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Call with T. Trillo and J. Flanders re: strategy for filing under seal | 0.4 | $550.00 | $110.00 | $110.00 | 0.2 |
| 4/3/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Calls with J. Shefftz and J Flanders re: analysis of D rebuttal report and schedule for deposition. | 0.4 | $550.00 | $220.00 | $0.00 | 0 |
| 4/3/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Continue to review and revise request to seal | 0.2 | $550.00 | $110.00 | $0.00 | 0 |
| 4/3/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Revise exhibits to T. Brett declaration in support of motion for leave to amend | 0.2 | $550.00 | $110.00 | $0.00 | 0 |
| 4/3/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Revise propose order and draft comms to TT re: the same. | 0.3 | $550.00 | $165.00 | $0.00 | 0 |
| 4/4/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze in firm and client comms re: Def rebuttal expert schedule and notice; strategy for Phase II Motion for Summary Judgment and SUF; notice of intent to sue on CAW; motion for leave to amend ; organize into correspondence folder | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 4/4/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft comms to E. Bustos re: flight expenses (Shefftz depo) | 0.1 | $550.00 | $55.00 | $0.00 | 0 |

# Exhibit 1

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|--------------------------------|
| 4/4/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft comms to J. Flanders re: revisions to request to seal, and next steps for completing motion for leave to amend. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 4/4/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft comms to T. Trillo re:  revisions to Request to Seal documents | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 4/4/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to E. Bustos re: scope of document request in deposition notice to Murieta Equestrian Center rebuttal econ expert. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 4/4/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze Small MS4 permit to determine application requirements. | 0.4 | $550.00 | $220.00 | $0.00 | 0 |
| 4/4/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Review and revise notice of motion and motion for leave to file TAC | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 4/4/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Review and revise request to seal documents. | 0.3 | $550.00 | $165.00 | $0.00 | 0 |
| 4/4/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to D. Hunt and J. Flanders re: Defendant's expert rebuttal witness deposition notice. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 4/4/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze draft deposition notice of Defendant's econ rebuttal expert. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 4/4/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to D. Hunt re: review of Defendant's expert rebuttal report to | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 4/4/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to E. Bustos and J. Flanders re: revisions to D econ rebuttal | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 4/4/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to opposing counsel re: request for D econ rebuttal expert's | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 4/4/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze J. McCurley expert report (econ rebuttal) to confirm | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 4/4/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders re: next steps for revising Motion for Summary Judgment and Phase II SUF | 0.4 | $550.00 | $220.00 | $0.00 | 0 |
| 4/4/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders re: revisions to motion for summary judgment / Phase II SUF | 0.2 | $550.00 | $55.00 | $55.00 | 0.1 |
| 4/4/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Continue to draft Phase II SUF | 0.7 | $550.00 | $385.00 | $0.00 | 0 |

# Exhibit 1

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|--------------------------------|---------------------------------|
| 4/4/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Continue to revise / draft Phase II SUF and Motion for Summary Judgment | 1.1 | $550.00 | $605.00 | $0.00 | 0 |
| 4/4/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Continue to revise Phase II MS4 and Motion for Summary Judgment | 0.2 | $550.00 | $110.00 | $0.00 | 0 |
| 4/4/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Discuss with J. Flanders adding facts re: small MS4 permitting process and Region 9 Concentrated Animal Feeding Operation NOIs to Phase II Motion for Summary Judgment | 0.2 | $550.00 | $110.00 | $0.00 | 0 |
| 4/4/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Review and revise notice of request to seal documents. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 4/5/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders re: rain data, motion to amend, Motion for Summary Judgment arguments re: Concentrated Animal Feeding Operation permittees | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 4/5/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Call with T. Trillo re: preparation of exhibits to Motion for Leave to File Third Amended Complaint. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 4/5/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Follow up call with E. Bustos re: filing motion for leave to amend complaint | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 4/5/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Calls with J. Flanders and D. Hunt re: strategy for revisions to Phase II Motion for Summary Judgment and next steps for completing motion for leave to amend | 0.9 | $550.00 | $440.00 | $55.00 | 0.1 |
| 4/5/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Call with E. Bustos re: filing notice of motion and motion for leave to file TAC | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 4/5/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Call with E. Bustos re: locating rain data cited / referenced in Phase I Motion for Summary Judgment | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 4/5/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Call with I. Wren re: use of multiple gauges for rain data in Phase I Motion for Summary Judgment | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 5/13/2024 | CCKA | Murieta Equestrian Center | Tom Brett | ████████████████████ | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 4/5/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Follow up call with E. Bustos re: revisions to notice of motion and motion for leave to amend | 0.1 | $550.00 | $55.00 | $0.00 | 0 |

# Exhibit 1

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|---|---|---|---|---|---|---|---|---|---|
| 5/13/2024 | CCKA | Murieta Equestrian Center | Tom Brett | ███████████ | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 4/5/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze in firm, opposing counsel, and client comms re: mo | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 4/5/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Call with E. Bustos re: revisions to notice of motion and motion for leave to amend. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 4/5/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders re: strategy for organizing Phase II SUF | 0.2 | $550.00 | $110.00 | $0.00 | 0 |
| 4/5/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Continue to populate /revise Phase II SUF | 0.5 | $550.00 | $275.00 | $0.00 | 0 |
| 4/5/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Continue to revise Phase II Motion for Summary Judgment (draft sections re: small MS4 permit enrollment) and populate Phase II SUF | 0.8 | $550.00 | $440.00 | $0.00 | 0 |
| 4/5/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Make additional revisions to Phase II Motion for Summary Judgment (add to section describing MS4 permit requirements) | 0.4 | $550.00 | $220.00 | $0.00 | 0 |
| 4/5/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze Wren reports re: rain station data and analyze rain data used in Phase I Motion for Summary Judgment | 0.2 | $550.00 | $110.00 | $0.00 | 0 |
| 4/8/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft comms to E. Bustos re: addition of exhibits to phase II Statement of Undisputed Facts | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 4/8/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze Defendant's interrogatories, set three to evaluate need to supplement responses | 0.3 | $550.00 | $165.00 | $0.00 | 0 |
| 4/8/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze in firm and client comms re: next steps for completing SUF, supplemental responses to Murieta Equestrian Center Request for production of documents, deposition of Defendant rebuttal witness, ED Cal filing deficiency notice; organize into correspondence folder. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 4/8/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Call with E. Bustos re: compiling Phase I evidence for Phase II SUF. | 0.2 | $550.00 | $110.00 | $0.00 | 0 |
| 4/8/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders re: next steps for revisions to Phase II SUF and Motion for Summary Judgment brief | 0.2 | $550.00 | $110.00 | $0.00 | 0 |
| 4/8/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders re: revisions to and reorganization of Phase II SUF | 0.1 | $550.00 | $55.00 | $0.00 | 0 |

# Exhibit 1

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|---|---|---|---|---|---|---|---|---|---|
| 4/8/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Continue to draft Phase II SUF and renumber cites to the same in Motio | 2.2 | $550.00 | $1,210.00 | $0.00 | 0 |
| 4/8/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Follow up call with E. Bustos re: compiling Phase I evidence for Phase II SUF. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 4/8/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Follow up call with J. Flanders re: reorganization of Phase II SUF | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 4/8/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Populate Phase II SUF with missing evidence | 0.2 | $550.00 | $110.00 | $0.00 | 0 |
| 4/8/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Revise Phase II Motion for Summary Judgment brief and compile additional evidence re: defendant's lack of permit and small ms4 permit requirements etc. | 1.0 | $550.00 | $550.00 | $0.00 | 0 |
| 4/9/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Call with E. Bustos re: bates stamping Ex. A to J. Flanders declaration in support of Phase II Motion for Summary Judgment | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 4/9/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Continue to revise Phase I SUF and incorporate citations into Motion for Summary Judgment brief | 0.4 | $550.00 | $0.00 | $220.00 | 0.4 |
| 5/13/2024 | CCKA | Murieta Equestrian Center | Tom Brett | ███████████████ | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 4/9/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Revise citations to drone footage in Phase II SUF to cite to notice of lodging) | 0.2 | $550.00 | $0.00 | $110.00 | 0.2 |
| 4/9/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft task list re: next steps for completing Phase II Motion for Summary Judgment and supporting documents (SUF and Dec). | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 4/9/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Review and pair down Phase I exhibits / evidence used in Phase II SUF | 0.2 | $550.00 | $110.00 | $0.00 | 0 |
| 4/9/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Continue to review and analyze Defendant's prior discovery responses to determine scope of potential supplemental document production and/or interrogatory responses. | 0.3 | $550.00 | $165.00 | $0.00 | 0 |
| 4/9/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Revise J. Flanders declaration in support of Phase II motion for summary judgment | 0.4 | $550.00 | $220.00 | $0.00 | 0 |
| 4/9/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Add Phase II SUF fact to R. 7 Concentrated Animal Feeding Operation | 0.2 | $550.00 | $110.00 | $0.00 | 0 |

# Exhibit 1

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|---------------------------------|
| 4/9/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Call with E. Bustos re: drafting J. Flanders declaration in support of motion for summary judgment (Phase II) | 0.2 | $550.00 | $110.00 | $0.00 | 0 |
| 4/9/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders re: further revisions to Phase II SUF and review of exhibits / evidence in support thereof. | 0.2 | $550.00 | $55.00 | $55.00 | 0.1 |
| 4/9/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders re: next steps for supplemental document production / further revisions to Phase II SUF and Motion for Summary Judgment brief | 0.3 | $550.00 | $165.00 | $0.00 | 0 |
| 4/9/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Compare compiled exhibits folder with evidence cited in Phase II SUF to ensure that we have complete exhibit set to include in declaration. | 0.4 | $550.00 | $220.00 | $0.00 | 0 |
| 4/9/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft comms with J. Flanders re: organization of Phase I exhibits in SUF and citing to the same in support of Phase II issues. | 0.2 | $550.00 | $110.00 | $0.00 | 0 |
| 4/9/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft follow up comms re: E. Bustos re: drafting J. Flanders declaration in support of motion for summary judgment. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 4/9/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Follow up call with J. Flanders re: next steps for revising Phase II SUF and compiling supporting evidence | 0.2 | $550.00 | $55.00 | $55.00 | 0.1 |
| 4/9/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Reorganize and revise J. Flanders declaration in support of Phase II motion for summary judgment. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 4/9/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze dry weather inspection video to locate video of discharges from wash stations to drop inlet | 0.4 | $550.00 | $220.00 | $0.00 | 0 |
| 5/13/2024 | CCKA | Murieta Equestrian Center | Tom Brett | ██████████████████████ | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 4/9/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Review and revise Phase II SUF; continue to address placeholder comments / highlights | 0.4 | $550.00 | $220.00 | $0.00 | 0 |
| 4/10/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to H. Beck re: revisions to Phase II SUF | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 4/10/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Call with M. Maclear re: status of Phase II MS J | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 4/10/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Follow up call with J. Flanders re: revisions to Phase II SUF | 0.1 | $550.00 | $55.00 | $0.00 | 0 |

# Exhibit 1

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|---|---|---|---|---|---|---|---|---|---|
| 4/10/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders re: making further revisions to Phase II SUF | 0.3 | $550.00 | $165.00 | $0.00 | 0 |
| 4/10/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Review dry weather inspection video to locate footage showing wash rack drainage. | 0.3 | $550.00 | $165.00 | $0.00 | 0 |
| 4/10/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Revise proof of service for supplemental document production (D's requests for production, Set Three | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 4/10/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Call with E. Bustos re: compiling exhibits for Flanders Dec in support of motion for summary judgment (Phase II) | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 4/10/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Call with E. Bustos re: continuing work on exhibit compilation for J. Flanders Decl. in support of motion for summary judgment. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 4/10/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders re: further revisions to Phase II SUF | 0.2 | $550.00 | $110.00 | $0.00 | 0 |
| 4/10/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Continue to revise Phase II Motion for Summary Judgment; further substantiate facts with additional evidence; revise evidence citations. | 1.6 | $550.00 | $880.00 | $0.00 | 0 |
| 4/10/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email in response to email from H. Beck re: further revisions to Phase II SUF | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 4/10/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Extract video from dry weather inspection videos and create exhibits to J | 0.3 | $550.00 | $165.00 | $0.00 | 0 |
| 4/10/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Follow up call with E. Bustos re: compiling exhibits and lodging video of dry weather inspection | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 4/10/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Revise J. Flanders declaration in support of motion for summary judgment | 0.4 | $550.00 | $220.00 | $0.00 | 0 |
| 4/11/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Compile exhibits for McCurly depo; send to J Flanders | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 4/11/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Assist E. Bustos with cite checking brief | 0.3 | $550.00 | $0.00 | $165.00 | 0.3 |
| 4/11/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Continue to revise citations in and add citations to Phase II SUF | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 4/11/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Review exhibits to Flanders decl. to locate rainfall data; draft comms to J. Flanders re: the same | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |

# Exhibit 1

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|--------------------------------|
| 4/11/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Create exhibit with rain data from 12/17/22 through present and revise Flanders Decl in support of Phase II Motion for Summary Judgment to include paragraph attaching and authenticating the rain data. | 0.5 | $550.00 | $275.00 | $0.00 | 0 |
| 4/11/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft comms to J. Flanders re: revisions Statement of Undisputed Facts (Phase II) | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 4/11/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft comms to J. Flanders re: finance documents provided to Shefftz in prep for D econ rebuttal expert deposition | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 4/11/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Address and incorporate D Hunt comments to Phase II Motion for Summary Judgment brief | 0.8 | $550.00 | $440.00 | $0.00 | 0 |
| 4/11/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders re: status of revisions to Motion for Summary Judgment brief and next steps | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 4/11/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Continue to revise Phase II Motion for Summary Judgment brief (add missing citations to Flanders Decl exhibits) | 0.3 | $550.00 | $165.00 | $0.00 | 0 |
| 4/11/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Continue to revise Phase II SUF and Motion for Summary Judgment brief (revise and conform citations in both) | 0.4 | $550.00 | $220.00 | $0.00 | 0 |
| 4/11/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft comms to J. Flanders re: further revisions to Phase II Motion for Summary Judgment and SUF | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 4/11/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft teams comms to E. Bustos re: removing hyperlinks from Ex R and Q placeholder exhibits. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 4/11/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Excerpt and cite check Flanders Decl Ex. N (Subbotin testimony) | 0.7 | $550.00 | $385.00 | $0.00 | 0 |
| 4/11/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Follow up call with J. Flanders re: revisions to SUF and addition of evidence to the same. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 4/11/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Pull rain data from NOAA for Dec. 2022 through present | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 4/11/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze in firm and client comms re: completing and filing Phase II Motion for Summary Judgment; organize into correspondence folder. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 4/11/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Review evidence cited in Phase II SUF to ensure it supports stated fact and add cites to Flanders Decl Ex. A as needed. | 1.0 | $550.00 | $550.00 | $0.00 | 0 |

# Exhibit 1



| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|---|---|---|---|---|---|---|---|---|---|
| 4/11/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Review evidence cited in Phase II SUF to ensure it supports stated fact and add cites to Flanders Decl Ex. A as needed. | 0.9 | $550.00 | $495.00 | $0.00 | 0 |
| 4/12/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Call with E. Bustos re: compressing Ex. A for filing and issues with image resolution; attempt to compress file size and reduce image resolution | 0.6 | $550.00 | $0.00 | $330.00 | 0.6 |
| 4/12/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders re: compressing Ex. A for filing and issues with image resolution | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 4/12/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Continue to attempt to compress J. Dec Ex A (Phase II Motion for Summary Judgment) | 0.3 | $550.00 | $0.00 | $165.00 | 0.3 |
| 4/12/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft teams comms to J. Flanders re: T. Simpson compliance cost estimates and J. Shefftz econ benefit calculations. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 4/12/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Call with E. Bustos re: filing Phase II motion for summary judgment | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 4/12/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Follow up call with E. Bustos re: solutions to Ex. A file size and compressing Ex A | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 4/12/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze in firm and client comms re: deposition of J. McCurly and revisions to and strategy for Phase II Motion for Summary Judgment; organize into correspondence folder | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 4/12/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Call with E. Bustos re: next steps for filing Phase II Motion for Summary Judgment and SUF | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 4/12/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Call with E. Bustos re: revisions to Phase II SUF | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 4/12/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Call with E. Bustos re: revisions to Exhibit S to Flanders Decl. in support of Phase II motion for summary judgment. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 4/12/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders re: revisions to SUF and Motion for Summary Judgment motion / brief | 0.3 | $550.00 | $165.00 | $0.00 | 0 |
| 4/12/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Check and revise evidentiary cites in Phase II SUF | 1.9 | $550.00 | $1,045.00 | $0.00 | 0 |
| 4/12/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft comms to E. Bustos re: further revisions to notice of motion and motion (revising caption and adding authorities to TOA) | 0.1 | $550.00 | $55.00 | $0.00 | 0 |

# Exhibit 1

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|---|---|---|---|---|---|---|---|---|---|
| 4/12/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Follow up call with E. Bustos re: further revisions to Phase II SUF | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 4/12/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Review and revise notice of lodging | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 4/12/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Revise notice of motion and motion for Phase II summary judgment. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 4/15/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft comms to J. Flanders re: supplemental document production next steps and completing MIL | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 4/15/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Review billing records, revise hourly rates to conform to ED Cal, calculate total fee amount to date. | 1.1 | $550.00 | $605.00 | $0.00 | 0 |
| 4/15/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Call with E. Bustos re: dates for D to oppose motion to leave to amend and Phase II Motion for Summary Judgment | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 4/15/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft comms to J. Flanders re: calculating fees to send to opposing counsel | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 4/15/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to D. Hunt re: fees billed to date. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 4/15/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to J. Flanders re: Shefftz errata sheet from depo | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 4/15/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze in firm and client comms re: calculating settlement demand; organize into correspondence folder | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 4/15/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Review docket to determine when responsive pleading is due for motion for leave to amend. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 4/15/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Revise billing calculations as part of settlement offer to opposing counsel | 0.4 | $550.00 | $220.00 | $0.00 | 0 |
| 4/16/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze LR re: opp and reply deadlines for mtn for leave to amend; calendar the same. | 0.2 | $550.00 | $110.00 | $0.00 | 0 |
| 4/16/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders re: supplemental document production and reply to opp to motion for leave to amend. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 4/16/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to D. Hunt re: obtaining trust documents (CAW Trust) / grant deed to Murieta Equestrian Center property | 0.1 | $550.00 | $55.00 | $0.00 | 0 |

# Exhibit 1

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|--------------------------------|
| 4/17/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders re: scope of supplemental document production | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 4/17/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze case law on "possession, custody, and control" requirements of Federal Rule of Civil Procedure 34 in prep for supplemental production. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 4/18/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders re: finalizing MIL to exclude Swickard Testimony | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 4/18/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Continue to review and revise Swickard MIL | 0.2 | $550.00 | $110.00 | $0.00 | 0 |
| 4/18/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to E. Bustos re: filing Swickard MIL | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 4/18/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze ED Cal local rules and scheduling orders to determine MIL page limits | 0.2 | $550.00 | $110.00 | $0.00 | 0 |
| 4/19/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Compile Brett Declaration Exhibits; revise Brett Dec caption and footer. | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 4/19/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Call with E. Bustos re: revisions to MIL Swickard | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 4/19/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Call with E. Maharg re: citations to prior photos in Swickard MIL | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 4/19/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Calls with E. Maharg re: revisions to Swickard MIL | 0.3 | $550.00 | $165.00 | $0.00 | 0 |
| 4/19/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to D Hunt and L Marhsall re: draft proposed order | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 4/19/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to D. Hunt and E. Maharg re: response to opposing counsel request for word version of SUF | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 4/19/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to D. Hunt re: motion in limine | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 4/19/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft follow up comms with E. Bustos re: citation revisions to Motion in Limine (Swickard) | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 4/19/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze in firm comms re: completing motion in limine; organize into correspondence folder. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |

# Exhibit 1

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|---|---|---|---|---|---|---|---|---|---|
| 4/19/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Call with D. Hunt re: addition to MIL re: Federal Rule of Civil Procedure 26 deficiencies in Swickard report. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 4/19/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Call with E. Bustos re: cite checking motion in limine (Swickard) | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 4/19/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Call with E. Bustos re: revisions to Swickard MIL | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 4/19/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Call with L. Marshall re: comment to draft MIL re: Federal Rule of Civil Procedure 26 deficiencies | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 4/19/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft and revise Motion in Limine to exclude expert testimony of Tim Swickard | 2.9 | $550.00 | $1,595.00 | $0.00 | 0 |
| 4/19/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft follow up comms re: D. Hunt re: revisions to motion in limine (Swickard) and strategy for proposed order | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 4/19/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft follow up comms to E. Bustos re: citation revisions to Swickard MIL | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 4/19/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft follow up comms to E. Bustos re: revisions to motion in limine (Swickard) | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 4/19/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft proposed order granting Swickard MIL | 0.3 | $550.00 | $165.00 | $0.00 | 0 |
| 4/22/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Call with E. Bustos re: supplemental production to Defendant's Requests for Production set 3 | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 4/22/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders re: outlining reply in support of motion for leave to amend (TAC), supplemental production, and providing opposing counsel with native version of SUF | 0.3 | $550.00 | $165.00 | $0.00 | 0 |
| 4/22/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to opposing counsel and reporter re: Shefftz signed errata sheet | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 4/22/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Outline Reply in support of motion for leave to amend | 1.9 | $550.00 | $1,045.00 | $0.00 | 0 |
| 4/22/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze court comms re: need to file notice to reschedule hearing; draft comms with E. Bustos re: the same. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 4/22/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to E. Bustos re: service of supplemental document prod in response to Def's Requests for Production Sets 2 and 3 | 0.1 | $550.00 | $55.00 | $0.00 | 0 |

# Exhibit 1

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|---|---|---|---|---|---|---|---|---|---|
| 4/22/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft follow up communications with E. Bustos re: California Coastkeeper Alliance supplemental production to Defendants requests for production, Set Two | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 4/22/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Review finalized supplemental document prod in response to Defendant's Requests for Production Set 2 and Set 3 | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 4/22/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft follow up comms to J. Flanders re: outline for reply in support of motion for leave to amend. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 4/22/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Review, analyze and annotate Defendant's opp to motion for leave to amend. | 0.7 | $550.00 | $385.00 | $0.00 | 0 |
| 4/23/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft comms to J. Flanders re: local rule and protective order requirements for Murieta Equestrian Center with regard to California Coastkeeper Alliance's pending motion to seal | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 4/23/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Follow up call with E. Bustos re: service of supplemental document production in response to Request for Production Set 2 and 3 | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 4/23/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Call with E. Bustos re: serving supplemental production in response to Request for Production sets 2 and 3. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 4/23/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze in firm, client, and external comms re: reply in support of motion for leave to amend, supplemental document production, settlement negotiations; organize into correspondence folder | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 4/23/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze Protective Order and E. Dist. Cal. local rules to dete | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 4/23/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze draft comms by J. Flanders to opposing counsel re: defendant's request for an extension to oppose Motion for Summary Judgment. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 4/23/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Complete draft outline for reply in support of motion for leave to amend. | 0.6 | $550.00 | $330.00 | $0.00 | 0 |
| 4/24/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft comms to J. Flanders re: drafting reply in support of motion for leave to amend. | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 4/24/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Continue to review, analyze, and distinguish caselaw cited by Murieta Equestrian Center in Opposition to Motion for Leave to Amend; incorporate into Reply outline | 1.6 | $550.00 | $880.00 | $0.00 | 0 |

# Exhibit 1

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|---|---|---|---|---|---|---|---|---|---|
| 4/24/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Review, analyze, and distinguish cases cited by Defendant in section of Opposition to Motion for Leave to Amended challenging the sufficiency of Responsible Corporate Officer Doctrine Allegations in TAC; incorporate into outline | 0.5 | $550.00 | $275.00 | $0.00 | 0 |
| 4/24/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft factual background section of Reply in Support of Motion for Leave to Amend | 0.3 | $550.00 | $165.00 | $0.00 | 0 |
| 4/25/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders re: revisions to Reply in support of motion for leave to amend. | 0.2 | $550.00 | $110.00 | $0.00 | 0 |
| 4/25/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Continue to draft Reply in Support of Motion for Leave to Amend. | 1.7 | $550.00 | $935.00 | $0.00 | 0 |
| 4/25/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft section in Reply in Support of Motion for Leave to Amend re: California Coastkeeper Alliance's diligence in moving to amend. | 0.9 | $550.00 | $495.00 | $0.00 | 0 |
| 4/25/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft section in Reply in Support of Motion for Leave to Amend re: sufficiency of responsible corporate officer doctrine allegations. | 1.3 | $550.00 | $715.00 | $0.00 | 0 |
| 4/26/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze in firm, opposing counsel, and client comms re: drafting Reply in Support of Motion for Leave to Amend; organize into correspondence folder | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 4/26/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Continue to draft and revise Reply in Support of Motion for Leave to Amend (cut the brief down to get it within page limitations.) | 0.5 | $550.00 | $275.00 | $0.00 | 0 |
| 4/26/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Continue to draft Reply in Support of Motion for Leave to Amend (draft sections re: futility of amendments, prejudice of delay, joinder; and review / revise to cut length) | 2.3 | $550.00 | $1,265.00 | $0.00 | 0 |
| 4/29/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders re: revisions to Reply in Support of Motion for Leave to Amend. | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 4/29/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to D. Hunt re: status of draft Reply in Support of Motion for Leave to Amend. | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 4/29/2024 | CCKA | Murieta Equestrian Center | Tom Brett | File Reply in Support of Motion for Leave to Amend Complaint | 0.2 | $550.00 | $0.00 | $110.00 | 0.2 |
| 4/29/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Continue to draft Reply in Support of Motion for Leave to Amend; review, revise, incorporate J. Flanders revisions. | 0.8 | $550.00 | $440.00 | $0.00 | 0 |

# Exhibit 1

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|---|---|---|---|---|---|---|---|---|---|
| 4/29/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Continue to draft Reply in Support of Motion for Leave to Amend; final proof-read and revisions | 0.6 | $550.00 | $330.00 | $0.00 | 0 |
| 4/30/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze in firm, client, and opposing counsel comms re: stipulation to extend deadline to oppose motion in limine (Swickard); organize into correspondence folder. | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 5/1/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders re: prep for hearing on motion for leave to amend and negotiations with opposing counsel re: extending time for them to file opposition to Plaintiff's Motion in Limine. | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 5/2/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze opposing counsel and expert comms re: extension of time for def to oppose motion in limine and re: expert invoices; organize into correspondence folder. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 5/5/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Summarize cases in prep for J. Flanders hearing on Motion for Leave to File Third Amended Complaint | 0.8 | $550.00 | $440.00 | $0.00 | 0 |
| 5/6/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Summarize key case law in prep for hearing on motion for leave to amend complaint. | 2.0 | $550.00 | $1,100.00 | $0.00 | 0 |
| 5/6/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders re: preparation on Motion for Leave to Amend | 0.2 | $550.00 | $110.00 | $0.00 | 0 |
| 5/6/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze order granting motion to seal and continuing hearing on motion to file third amended complaint. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 5/8/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft comms to J. Flanders re: defendant ownership of Murieta Inn and Spa | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 5/8/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Research Murieta Equestrian Center ownership of Murieta spa and/or other companies. | 0.3 | $550.00 | $165.00 | $0.00 | 0 |
| 5/15/2024 | CCKA | Murieta Equestrian Center | Tom Brett | ███████████████ | 0.2 | $550.00 | $0.00 | $110.00 | 0.2 |
| 5/15/2024 | CCKA | Murieta Equestrian Center | Tom Brett | ███████████████ | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 5/9/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders re: settlement status and applicable market rates | 0.2 | $550.00 | $110.00 | $0.00 | 0 |
| 5/9/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Compile fees by timekeeper per quarter as part of settlement. | 2.7 | $550.00 | $1,485.00 | $0.00 | 0 |

# Exhibit 1

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|---|---|---|---|---|---|---|---|---|---|
| 5/13/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze exemplar fee demand in Second Amended Complaint County (P. Soluri) | 0.3 | $550.00 | $0.00 | $165.00 | 0.3 |
| 5/15/2024 | CCKA | Murieta Equestrian Center | Tom Brett | | 1.1 | $550.00 | $0.00 | $605.00 | 1.1 |
| 5/15/2024 | CCKA | Murieta Equestrian Center | Tom Brett | | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 5/17/2024 | CCKA | Murieta Equestrian Center | Tom Brett | | 2.7 | $550.00 | $0.00 | $1,485.00 | 2.7 |
| 5/13/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Review and execute J. Newman mediation services agreement. | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 5/13/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Complete quarterly fee calculation | 3.3 | $550.00 | $1,815.00 | $0.00 | 0 |
| 5/13/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to J. Flanders re: ATA quarterly fee calculations | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 5/13/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft task list re: next steps for completing / further revising consent decree | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 5/13/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze in firm, opposing counsel, client, and external comms re: proposed mediation and deadline extensions, and fee calculation / demand letter. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 5/14/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to D. Hunt re: completing attorney fee demand letter. | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 5/14/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft follow up comms with J. Flanders re: market rate research for fee demand letter. | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 5/14/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Continue to research and analyze case law regarding reasonableness of attorney's fee awards; incorporated into fee demand letter. | 1.8 | $550.00 | $990.00 | $0.00 | 0 |
| 5/14/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to J. Flanders re: fee research. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 5/14/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders re: revisions to fee demand letter | 0.1 | $550.00 | $55.00 | $0.00 | 0 |

# Exhibit 1

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|--------------------------------|---------------------------------|
| 5/14/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Continue to draft / revise fee demand letter | 1.6 | $550.00 | $880.00 | $0.00 | 0 |
| 5/14/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft / revise sections of fee demand letter re: costs incurred and total fees incurred to date. | 0.4 | $550.00 | $220.00 | $0.00 | 0 |
| 5/14/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft task list re: completing draft consent decree | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 5/15/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to invoice for mediation services (Judicate West ADR) | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 5/15/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft follow up email to J. Flanders re: further research into market rates | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 6/3/2024 | CCKA | Murieta Equestrian Center | Tom Brett | ███████████ | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 6/3/2024 | CCKA | Murieta Equestrian Center | Tom Brett | ███████████ | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 5/15/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft mediation brief. | 1.4 | $550.00 | $770.00 | $0.00 | 0 |
| 5/15/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders re: drafting mediation brief | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 5/15/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft comms to J. Flanders re: providing briefing materials to Newman prior to May 17 mediation. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 5/15/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze in firm comms re: strategy for potential Murieta Equestrian Center bankruptcy and mediation prep; organize into correspondence folder. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 5/16/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze confidential settlement comms to opposing counsel re: impact of possible bankruptcy proceedings on settlement and litigation. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 5/17/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders re: cost and fee calculations | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 5/17/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze memorandum of agreement | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 5/17/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft comms to J. Flanders re: locating Wren invoices and incorporating into cost estimates. | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |

# Exhibit 1

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|---|---|---|---|---|---|---|---|---|---|
| 5/17/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Locate and review Wren invoices for incorporation into cost records for settlement. | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 5/17/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Begin drafting consent decree | 0.2 | $550.00 | $110.00 | $0.00 | 0 |
| 5/17/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft comms to J. Flanders re: drafting consent decree. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 5/20/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders re: drafting consent decree | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 5/21/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to I. Wren re: invoice history | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 5/21/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Leave voicemail with I. Wren re: invoice history | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 5/21/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze comms between I. Wren and D. Hunt re: invoice history and compare with invoices on file to determine if we are missing any. | 0.3 | $550.00 | $0.00 | $165.00 | 0.3 |
| 5/21/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Continue to draft consent decree | 0.5 | $550.00 | $275.00 | $0.00 | 0 |
| 5/21/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft comms to J. Flanders re: drafting consent decree whereas clauses | 1.0 | $550.00 | $550.00 | $0.00 | 0 |
| 5/21/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft task list re: completing draft consent decree | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 5/22/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Complete draft of consent decree | 1.6 | $550.00 | $880.00 | $0.00 | 0 |
| 5/22/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft comms to J. Flanders re: draft consent decree and next steps. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 5/22/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders re: revisions to draft consent decree | 0.3 | $550.00 | $55.00 | $110.00 | 0.2 |
| 5/22/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to client re: draft consent decree. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 5/22/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to J. Flanders re: invoice from May 17 mediation | 0.1 | $550.00 | $55.00 | $0.00 | 0 |

# Exhibit 1

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|--------------------------------|
| 5/22/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze client and in firm comms re: revisions to and strategy for terms of draft consent decree; organize into correspondence folder | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 5/23/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to E. Bustos re: payment of J. Shefftz Jan 22, 2024 invoice | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 5/23/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze in client comms re: revisions to draft consent decree; organize into correspondence folder. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 5/24/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to J. Flanders re: outstanding Shefftz invoices. | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 5/24/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to J. Shefftz re: outstanding invoice. | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 5/24/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze in firm, client, and expert comms re: expert invoice payment and draft consent decree; organize into correspondence folder. | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 5/24/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze draft consent decree sent to mediator and opposing counsel | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 5/31/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Compile and review mediation invoices; send to J. Flanders and E. Bustos. | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 5/31/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to J. Flanders and E. Bustos re: payment of invoice to mediator. | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 5/31/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze in firm and opposing counsel comms re: mediation / settlement discussions and stipulation to extend filing deadlines; organize into correspondence folder | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 6/3/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Locate on Everlaw all Murieta Equestrian Center insurance policies | 0.2 | $550.00 | $110.00 | $0.00 | 0 |
| 6/3/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft comms to J. Flanders re: mediation preparation for tomorrow's mediation session re: fees. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 6/4/2024 | CCKA | Murieta Equestrian Center | Tom Brett | ███████████████ | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 6/4/2024 | CCKA | Murieta Equestrian Center | Tom Brett | ███████████████ | 0.1 | $550.00 | $55.00 | $0.00 | 0 |

# Exhibit 1

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|---|---|---|---|---|---|---|---|---|---|
| 6/6/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze client comms re: strategy and planning for replies in support of Motion for Summary Judgment and MIL; organize into correspondence folder and draft email to client re: the same. | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 6/10/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze in firm and client comms re: strategy for drafting reply in support of motion for summary judgment; organize into correspondence folder. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 6/11/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft task list re: drafting responses and objections to defendants' statement of undisputed facts. | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 6/11/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders re: strategy for responding to defendant's statement of undisputed facts. | 0.2 | $550.00 | $110.00 | $0.00 | 0 |
| 6/11/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Call with D. Hunt, L. Marshall, and D. Hunt re: strategy for Reply in support of Motion for Summary Judgment | 1.1 | $550.00 | $605.00 | $0.00 | 0 |
| 6/11/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze defendant's statement of undisputed facts. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 6/11/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze J. Flanders outline and proposed division of labor for drafting reply in support of statement of undisputed facts. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 6/11/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze defendant's opposition to Phase II motion for summary judgment. | 0.4 | $550.00 | $220.00 | $0.00 | 0 |
| 6/11/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft responses and objections to defendants' statement of undisputed facts | 0.3 | $550.00 | $165.00 | $0.00 | 0 |
| 6/11/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Begin drafting response and objections to Phase II SUF | 0.3 | $550.00 | $165.00 | $0.00 | 0 |
| 6/12/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft comms to E. Bustos re: minute order vacating MIL hearing date and deadlines and the effect thereof. | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 6/12/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Begin drafting response and objection to Def's Opposition | 2.1 | $550.00 | $1,155.00 | $0.00 | 0 |
| 6/12/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders re: strategy for drafting response to defendant's opposition SUF. | 0.2 | $550.00 | $110.00 | $0.00 | 0 |
| 6/12/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft task list re: completing objections and responses to statement of undisputed facts. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |

# Exhibit 1

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|---|---|---|---|---|---|---|---|---|---|
| 6/13/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze in firm and client comms re: drafting reply in support of Motion for Summary Judgment; organize into correspondence folder. | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 6/13/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze local rules and scheduling order re: page limit on reply. | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 6/13/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to J. Flanders re: locating Rancho Murieta Community Services District notice of intent to comply with MS4 permit, and re: daily violation calculations. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 6/13/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to J. Flanders re: Rancho Murieta Community Services District notice letter to comply with small MS4 permit | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 6/13/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft section in Reply in support of motion for summary judgment re: daily violations. | 1.0 | $550.00 | $550.00 | $0.00 | 0 |
| 6/13/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze Rancho Murieta Community Services District document production and SMARTS submissions to attempt to find notice of intent to comply with Small MS4 Permit. | 0.2 | $550.00 | $110.00 | $0.00 | 0 |
| 6/13/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Complete draft response and objections to defendant's opposition statement of undisputed facts. | 1.0 | $550.00 | $550.00 | $0.00 | 0 |
| 6/13/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to client re: responses and objections to Defendant's opposition statement of undisputed facts. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 6/14/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft comms to J. Flanders re: client comments on responses and objections to Defendant's Phase II Motion for Summary Judgment Opp SUF. | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 6/14/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze in firm and client communications re: revisions to reply in support of motion for Phase II summary judgment and response and objections to Defendant's SUF; organize into correspondence folder. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 6/14/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders re: revisions to reply in support of motion for summary judgment. | 0.3 | $550.00 | $165.00 | $0.00 | 0 |
| 6/14/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders re: revisions to response and objections to defendant's SUF (Phase II Motion for Summary Judgment Opp SUF) | 0.2 | $550.00 | $110.00 | $0.00 | 0 |
| 6/14/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Review and incorporate D. Hunt and J. Flanders suggestions into | 0.9 | $550.00 | $495.00 | $0.00 | 0 |

# Exhibit 1

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|---|---|---|---|---|---|---|---|---|---|
| 6/14/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Revise reply in support of phase II motion for summary judgment. | 0.7 | $550.00 | $385.00 | $0.00 | 0 |
| 6/17/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders re: next step for completing responses and objections to defendant's statement of undisputed facts. | 0.2 | $550.00 | $110.00 | $0.00 | 0 |
| 6/17/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders re: revisions to reply to defendant's statement of undisputed facts. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 6/17/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Complete review of defendant's evidence in support of opposition statem | 1.1 | $550.00 | $605.00 | $0.00 | 0 |
| 6/18/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Outline motion in limine to exclude expert testimony of Swickard and draft section responding to defendant's argument that the motion is premature. | 0.8 | $550.00 | $0.00 | $440.00 | 0.8 |
| 6/18/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze defendant's opposition to motion in limine to exclude Swickard testimony. | 0.2 | $550.00 | $0.00 | $110.00 | 0.2 |
| 6/18/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft comms to J. Flanders re: strategy and next steps for drafting reply | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 6/18/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to L. Marshall re: strategy and timeline for motion to exclude Swickard testimony. | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 6/18/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Review minute order re: hearing and briefing deadlines for motion in limi | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 6/18/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Continue to outline and draft reply in support of motion in limine to exclude Swickard testimony. | 0.4 | $550.00 | $0.00 | $220.00 | 0.4 |
| 6/18/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze motion in limine to exclude Swickard testimony in p | 0.4 | $550.00 | $220.00 | $0.00 | 0 |
| 6/18/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Continue to draft motion in limine to exclude Swickard testimony. | 0.7 | $550.00 | $385.00 | $0.00 | 0 |
| 6/19/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Continue to draft reply in support of motion in limine to exclude Swickard | 0.7 | $550.00 | $385.00 | $0.00 | 0 |
| 6/19/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Review, analyze and annotate Khumo tires decisions (cited by defendant) as part of prep for drafting reply in support of motion in limine to exclude Swickard testimony. | 0.5 | $550.00 | $275.00 | $0.00 | 0 |

# Exhibit 1

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|---|---|---|---|---|---|---|---|---|---|
| 6/20/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Continue to draft reply in support of motion in limine. | 0.5 | $550.00 | $0.00 | $275.00 | 0.5 |
| 6/20/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to J. Flanders re: strategy for reply in support of motion for summary judgment. | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 6/20/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Continue to draft reply in support of motion in limine to exclude Swickard testimony | 1.6 | $550.00 | $880.00 | $0.00 | 0 |
| 6/21/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to D. Hunt and L. Marshall re: reply in support of motion in limine to exclude Swickard testimony. | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 6/21/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to L. Marshall re: reply in support of motion in limine. | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 6/21/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Complete draft of reply in support of motion in limine to exclude Swickar | 1.3 | $550.00 | $715.00 | $0.00 | 0 |
| 6/24/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to D Hunt re: revisions to reply in support of motion in limine to exclude Swickard testimony. | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 6/24/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to J. Flanders re: revisions to reply in support of motion in limine. | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 6/24/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze in firm and client comms re: revisions to reply in support of motion in limine to exclude Swickard testimony; organize into correspondence folder. | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 6/24/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze stipulation / ex parte app history, and court orders r | 0.2 | $550.00 | $110.00 | $0.00 | 0 |
| 6/24/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Revise Reply in Support of Motion in Limine to exclude Swickard testimony; incorporate client comments and draft section regarding effect of not deposing witness on motion. | 0.9 | $550.00 | $495.00 | $0.00 | 0 |
| 6/25/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders re: next steps for completing reply in support of mo | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 6/26/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze in firm comms re: status of J. Barnes cases and transfer to new judge and strategy for settlement talks with opposing counsel; organize into correspondence folder. | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 6/26/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Continue to draft Reply in Support of Motion in Limine. | 0.5 | $550.00 | $275.00 | $0.00 | 0 |

# Exhibit 1

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|---|---|---|---|---|---|---|---|---|---|
| 6/26/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Continue to revise reply in support of motion in limine to exclude Swicka | 0.6 | $550.00 | $330.00 | $0.00 | 0 |
| 6/26/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft comms to J. Flanders re: drafting Reply in Support of Motion in Limine. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 6/26/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft comms to J. Flanders re: revisions to reply in support of motion in limine to exclude Swickard testimony. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 6/26/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft follow up comms to J. Flanders re: revisions to reply in support of motion in limine to exclude Swickard testimony. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 6/27/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze J. Flanders revisions to reply in support of motion in limine to exclude Swickard testimony. | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 6/27/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft comms to E. Bustos re: filing Reply in support of Motion in Limine to Exclude Swickard Testimony. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 6/27/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft comms to J. Flanders re: revisions to and review of Reply in Support of Motion in Limine to Exclude Swickard Testimony. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 6/27/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze in firm and client comms re: reply in support of motion in limine (Swickard), reassignment of case, and settlement comms with opposing counsel; organize into correspondence folder. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 6/27/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Complete revisions to Reply in Support of Motion in Limine to Exclude Swickard Testimony; draft intro and conclusion to the same. | 1.0 | $550.00 | $550.00 | $0.00 | 0 |
| 8/6/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze in firms comms and court order re: reassigning matter to new judge; organize into correspondence folder. | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 8/7/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze in firm comms re: motion to reschedule hearings on motion in limine, motion for leave to amend, and motion for summary judgment; organize into correspondence folder. | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 8/22/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Call with E. Bustos re: filing / lodging documents to be sealed. | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 8/22/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders and E. Bustos re: following up with court regarding provision of documents requested to be filed under seal. | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |

# Exhibit 1

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|---|---|---|---|---|---|---|---|---|---|
| 8/23/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders re: defendants intent to request supplemental briefing on loper bright. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 8/23/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze in firm and comms with court re: provision of documents for filing under seal; organize into correspondence folder. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 8/26/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze client and in firm comms re: response to opposing counsel request for supplemental briefing on loper bright decision; organize into correspondence folder. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 8/27/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze in firm, client and opposing counsel comms re: court order granting motion for supplemental briefing and changes to briefing deadlines; organize into correspondence folder. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 8/29/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders re: strategy for supplemental briefing on loper bright. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 8/30/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft comms with J. Flanders re: assistance with oral argument on motion for leave to amend. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 8/30/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft task list re: assisting w/ J. Flanders in prep for oral argument on motion to leave to amend. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 8/30/2024 | CCKA | Murieta Equestrian Center | Tom Brett | ID cases to review, summarize, and analyze as part of oral argument prep support for J. Flanders. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 8/30/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze opposing counsel comms re: Motion for Summary Judgment hearing date; organize into correspondence folder. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 9/3/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Convert final Motion in Limine to Exclude Swickard testimony into word version; send to client. | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 9/3/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Review, analyze, and summarize case law cited in Motion for Leave to Amend in prep for oral argument hearing. | 0.5 | $550.00 | $275.00 | $0.00 | 0 |
| 9/3/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft priorities list re: hearing prep assistance for J. Flanders; send to partners. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 9/3/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Review and summarize case law cited in motion for leave to amend complaint in prep for hearing. | 2.8 | $550.00 | $1,540.00 | $0.00 | 0 |
| 9/4/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders re: strategy for loper bright supplemental brief. | 0.2 | $550.00 | $0.00 | $110.00 | 0.2 |

# Exhibit 1

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|---|---|---|---|---|---|---|---|---|---|
| 9/4/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft comms to J. Flanders re: supplemental briefing on loper bright and implications for the Rapanos Guidance. | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 9/4/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders re: strategy and next steps for supplemental Loper Bright briefing. | 0.3 | $550.00 | $110.00 | $55.00 | 0.1 |
| 9/4/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to J. Flanders re: question of judicial review of post-Rapanos guidance. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 9/4/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft section in Loper Bright supplemental brief re: status of Facility as a Concentrated Animal Feeding Operation. | 0.6 | $550.00 | $330.00 | $0.00 | 0 |
| 9/4/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft section in supplemental loper bright briefing re: scope of judicial re | 0.5 | $550.00 | $275.00 | $0.00 | 0 |
| 9/4/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Research and analyze case law describing authority for legal review of 40 CFR s 122.23. | 0.2 | $550.00 | $110.00 | $0.00 | 0 |
| 9/4/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze case law re: applicability of 33 USC s 1369 judicial review and statute of limitations to Concentrated Animal Feeding Operation regulations. | 0.3 | $550.00 | $165.00 | $0.00 | 0 |
| 9/4/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze case law re: deference provided to U.S. Environmental Protection Agency Rapanos guidance to incorporate into supplemental briefing on Loper Bright. | 1.4 | $550.00 | $770.00 | $0.00 | 0 |
| 9/4/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze draft brief on lopper bright. | 0.2 | $550.00 | $110.00 | $0.00 | 0 |
| 9/4/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze in firm comms re: supplemental briefing on Loper Bright; organize into correspondence folder. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 9/5/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Continue to research and analyze the applicability of 33 USC s 1369 to Concentrated Animal Feeding Operation regs at 40 CFR part 122 | 0.3 | $550.00 | $165.00 | $0.00 | 0 |
| 9/5/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft comms to J. Flanders re: locating federal register entry for Concentrated Animal Feeding Operation regulations at 40 CFR part 122. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 9/5/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to J. Flanders re: applicability of 33 USC s 1369 to Concentrated Animal Feeding Operation regs at 40 CFR part 122. | 0.2 | $550.00 | $110.00 | $0.00 | 0 |
| 9/6/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders re: revisions to Loper Bright Brief. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |

# Exhibit 1

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|---|---|---|---|---|---|---|---|---|---|
| 9/6/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Continue to draft Loper Bright supplemental brief; section re: applicability of 33 USC section 1369(b) to challenges to Concentrated Animal Feeding Operation regs at 40 CFR s 122.23. | 0.8 | $550.00 | $440.00 | $0.00 | 0 |
| 9/11/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders re: next steps for drafting Skidmore analysis in loper bright supplemental brief. | 0.2 | $550.00 | $110.00 | $0.00 | 0 |
| 9/11/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft task list re: next steps for drafting Skidmore deference section of Loper Bright supplemental brief. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 9/11/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze current draft of loper bright brief. | 0.2 | $550.00 | $110.00 | $0.00 | 0 |
| 9/12/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders re: section in Loper Bright supplemental brief on Skidmore deference. | 0.2 | $550.00 | $0.00 | $110.00 | 0.2 |
| 9/12/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Continue to draft portions of Loper Bright supplemental brief. | 0.3 | $550.00 | $0.00 | $165.00 | 0.3 |
| 9/12/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze in firm and outside counsel comms re: strategy for supplemental briefing on Loper Bright; organize into correspondence folder. | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 9/12/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders re: Loper Bright supplemental brief | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 9/12/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders re: strategy for loper bright supplemental brief. | 0.7 | $550.00 | $330.00 | $55.00 | 0.1 |
| 9/12/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Outline additional portions of Skidmore deference argument regarding EPA's rational in federal register notice promulgating new Concentrated Animal Feeding Operation regulations in 2003. | 0.6 | $550.00 | $330.00 | $0.00 | 0 |
| 9/12/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze federal register notice for 2003 Concentrated Animal Feeding Operation rule in prep for drafting supplemental loper bright brief. | 0.5 | $550.00 | $275.00 | $0.00 | 0 |
| 9/12/2024 | CCKA | Murieta Equestrian Center | Tom Brett | ███████████████████████ | 0.5 | $550.00 | $275.00 | $0.00 | 0 |
| 9/12/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Research and analyze case law interpreting bar on judicial review provided by 1369(b)(2). | 0.2 | $550.00 | $110.00 | $0.00 | 0 |

# Exhibit 1

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|---|---|---|---|---|---|---|---|---|---|
| 9/13/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Follow up call with J. Flanders re: research into applicability of judicial bar at 1369(b) to Concentrated Animal Feeding Operation regs. | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 9/13/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Follow up call with J. Flanders re: revisions to loper bright supplemental brief. | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 9/13/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders re: strategy for revisions to loper bright brief. | 0.2 | $550.00 | $110.00 | $0.00 | 0 |
| 9/13/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft section re: Skidmore deference and analyzing federal register notice for Concentrated Animal Feeding Operation regs in Loper Bright Brief. | 1.0 | $550.00 | $550.00 | $0.00 | 0 |
| 9/13/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Incorporate language from 4th circuit decision applying Skidmore deference to judicial review of Rapanos Guidance and research case law interpreting 33 USC s 1396(b)(2). | 0.4 | $550.00 | $220.00 | $0.00 | 0 |
| 9/13/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze case law re: applicability of section 1369(b)(1) to Concentrated Animal Feeding Operation regulations and incorporate into loper bright supplemental brief. | 0.8 | $550.00 | $440.00 | $0.00 | 0 |
| 9/16/2024 | CCKA | Murieta Equestrian Center | Tom Brett | ███████████ | 0.2 | $550.00 | $0.00 | $110.00 | 0.2 |
| 9/16/2024 | CCKA | Murieta Equestrian Center | Tom Brett | ███████████ | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 9/16/2024 | CCKA | Murieta Equestrian Center | Tom Brett | ███████████ | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 9/16/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Follow up call with J. Flanders re: research into cases holding that U.S. | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 9/16/2024 | CCKA | Murieta Equestrian Center | Tom Brett | ███████████ | 0.3 | $550.00 | $165.00 | $0.00 | 0 |

# Exhibit 1

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|---|---|---|---|---|---|---|---|---|---|
| 9/16/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders re: revisions to and strategy for supplemental loper bright brief. | 0.4 | $550.00 | $110.00 | $110.00 | 0.2 |
| 9/16/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Continue to review and revise supplemental brief in loper bright. | 0.9 | $550.00 | $495.00 | $0.00 | 0 |
| 9/16/2024 | CCKA | Murieta Equestrian Center | Tom Brett | ██████████████████████ | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 9/17/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft task list re: next steps for review and outlining case law in prep for hearing on motion for leave to amend. | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 9/17/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft weekly priorities re: preparation on hearing for motion to compel; send to partners. | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 9/17/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders re: prep for hearing on motion for summary judgment, motion for leave to amend, and motion in limine. | 0.2 | $550.00 | $110.00 | $0.00 | 0 |
| 9/17/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Continue to outline and summarize useful cases re: collateral estoppel in prep for hearing on motion for leave to amend complaint. | 0.3 | $550.00 | $165.00 | $0.00 | 0 |
| 9/17/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze cases re: alter ego doctrine in prep for hearing on motion for leave to amend complaint. | 0.7 | $550.00 | $385.00 | $0.00 | 0 |
| 9/17/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze Defendant's Supplemental Brief on Loper Bright. | 0.3 | $550.00 | $165.00 | $0.00 | 0 |
| 9/17/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Continue to outline and summarize cases re: landowner liability in clean water act cases in prep for hearing on motion for leave to amend complaint. | 0.2 | $550.00 | $110.00 | $0.00 | 0 |
| 9/18/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft task list re: next steps for review and outlining case law in prep for hearing on motion for leave to amend. | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 9/18/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Continue to review, analyze, and summarize case law re: good cause to amend scheduling order and complaint in preparation for hearing on motion for leave to amend. | 0.8 | $550.00 | $440.00 | $0.00 | 0 |

# Exhibit 1

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|---|---|---|---|---|---|---|---|---|---|
| 9/18/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Review, analyze, and summarize case law re: alter ego allegations, and amending scheduling order and complaint in preparation for hearing. | 1.5 | $550.00 | $825.00 | $0.00 | 0 |
| 9/19/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders re: Motion to Amend hearing | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 9/19/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Continue to summarize and outline cases in preparation for hearing on motion for leave to amend. | 1.1 | $550.00 | $0.00 | $605.00 | 1.1 |
| 9/19/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to J. Flanders re: case summaries for hearing prep. | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 9/19/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Continue to review, analyze, and outline cases re: good cause under Federal Rule of Civil Procedure 16 and standards for leave to amend in prep for hearing on motion for leave to amend. summaries. | 1.7 | $550.00 | $935.00 | $0.00 | 0 |
| 10/7/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Call J. Flanders re: hearing prep. | 0.2 | $550.00 | $0.00 | $110.00 | 0.2 |
| 10/7/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft comms to J. Flanders re: timing of McCurly deposition. | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 10/7/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze Defendant's economic expert opinion re: ability of Defendant to pay. | 0.2 | $550.00 | $110.00 | $0.00 | 0 |
| 10/8/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flander re: hearing on motion for leave to amend, motion for summary judgment, and motion in limine. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| | | | | | HOURS | | FEES | FEE REDUCTION | TIME REDUCTION |
| | | | **GRAND TOTAL** | | 3645.2 | | $1,932,065.60 | | |
| | | | **ADJUSTED TOTALS** | | 3151.25 | | $1,713,697.60 | $  218,368.00 | 493.95 |
| | | | **PERCENTAGE REDUCTIONS** | | | | | 11.30% | 13.55% |