JASON R. FLANDERS (Bar No. 238007)
Email: jrf@atalawgroup.com
ERICA A. MAHARG (Bar No. 279396)
Email: eam@atalawgroup.com
J. THOMAS BRETT (Bar No. 315820)
Email: jtb@atalawgroup.com
AQUA TERRA AERIS LAW GROUP
8 Rio Vista Ave.
Oakland, CA 94611
Telephone: (916) 202-3018

DREVET HUNT, SBN 240487
Email: dhunt@cacoastkeeper.org
CALIFORNIA COASTKEEPER ALLIANCE
1100 11th Street, 3rd Floor
Sacramento, CA 95814
Telephone: (415) 606-0864

**Attorneys for Plaintiff**
CALIFORNIA COASTKEEPER ALLIANCE

## UNITED STATES DISTRICT COURT

## EASTERN DISTRICT OF CALIFORNIA

| | |
|---|---|
| CALIFORNIA COASTKEEPER ALLIANCE,<br><br>                              Plaintiff,<br><br>vs.<br><br>COSUMNES CORPORATION, dba MURIETA EQUESTRIAN CENTER,<br><br>                              Defendant. | Case No. 2:20-cv-01703-SCR<br><br>**DECLARATION OF J. THOMAS BRETT IN SUPPORT OF PLAINTIFF'S MOTION FOR INTERIM AWARD OF FEES AND COSTS**<br><br>Hearing Date: June 12, 2025<br>Time: 10:00 AM<br>Courtroom: 27, 8th Floor<br>Hon. Sean Riordan |

I, James Thomas Brett, declare:

1.      I am more than eighteen years old and am competent to testify as to the matters set forth herein.

2.      I am an attorney licensed to practice law in the State of California and State of Minnesota. I am an associate attorney with Aqua Terra Aeris ("ATA") Law Group, representing California Coastkeeper Alliance ("Plaintiff") in the above referenced action.

3.      I make this Declaration in support of Plaintiff's Interim Motion for Attorneys' Fees and Costs, filed herewith. The facts set forth in this declaration are based on my personal knowledge, unless otherwise stated; if called to testify as a witness, I could and would competently testify thereto under oath.

## I.   BIOGRAPHICAL INFORMATION

4.      I am a 2016 Graduate of the University of Michigan School of Law.

5.      I was admitted to practice law in the State of California in June 2017. I have also been admitted to practice in the Ninth Circuit Court of Appeals, the U.S. District Court for the Northern District of California, the U.S. District Court for the Central District of California, the U.S. District Court for the Eastern District of California, and the State of Minnesota.

6.      I am an associate attorney at ATA. Prior to that, I was employed at the Global Environmental Institute in Beijing, China as a consultant from 2018-2019. Prior to that, I was employed at the Center for Biological Diversity as a Legal Fellow from 2017-2018.

7.      My practice focuses exclusively on public interest environmental law under both state and federal jurisdictions. I work on a variety of issues, including cases involving the Clean Water Act, the Endangered Species Act, National Environmental Policy Act ("NEPA"), and the Resource Conservation and Recovery Act ("RCRA"). I also have experience in California State Court, practicing under the California Environmental Quality Act ("CEQA") and Proposition 65 as well as other State environmental laws.

8.      My 2024 rate for attorney work in the Eastern District of California is $550 per hour. Given my experience, skill, and reputation, my rates requested herein are reasonable.

9.      In July 2024, in *Ecological Rights Foundation et al. v. Hot Line Construction, Inc.* (5:20-cv-01108-AB-kk), the Central District of California found that a rate of $660 per hour was reasonable for my services. Even when compared to the relatively lower rates more common in the Eastern District of California, this rate reflects the reasonableness of the $550 hourly rate offered herein.

10.      In setting the above rate, Mr. Flanders, Mr. Maclear, and Ms. Maharg relied on their extensive knowledge of prevailing hourly rates in the Eastern District of California legal market and other legal markets throughout California. In setting my hourly rates, Mr. Flanders, Mr. Maclear, and Ms. Maharg reviewed market data and recent attorney fee awards in cases involving complex civil litigation in the U.S. District Court for the Eastern District of California.

**II.  TASKS PERFORMED AND HOURS INCURRED IN THIS CASE**

11.      My involvement in this case began in law 2020 with conducting research into the sufficiency of service of Defendant Murieta Equestrian Center (MEC).

12.      In early 2021, I drafted a demand pursuant to Federal Rule of Civil Procedure 34 to conduct a site inspection of the MEC Facility, drafted responses to MEC's objections to the same, including a meet and confer letter to opposing counsel, negotiated the terms of Plaintiff's inspection of the Facility, and coordinated with MEC's expert Ian Wren regarding the inspection plan; I then attended the site inspection with Mr. Wren on March 18, 2021. I subsequently compiled my notes regarding, and summarized my observations during, the March 18 inspection, as well as the analytic sampling results of samples collected by Mr. Wren during the inspection, and discussed them with ATA attorneys, Mr. Wren, and in-house counsel for Plaintiff.

13.      Starting in mid-2021, I began research into the status of the Unnamed Creek adjacent to the Facility as a Water of the United States ("WOTUS"). This research included review of Army Corps of Engineers and Sacramento County GIS data, as well as narrative reports prepared by the Rancho Murieta Community Services District ("RMCSD"). I compared these findings to then applicable case law construing the meaning of the term WOTUS as well as the then-applicable Navigable Waters Protection Rule. I summarized my findings and conclusions

DECLARATION OF J. THOMAS BRETT ISO PLAINTIFF'S MOTION FOR INTERIM AWARD OF FEES AND COSTS

1   regarding the status of the Unnamed Stream as WOTUS, and articulated possible legal arguments

2   for the same, in a memorandum to CCKA and ATA staff. I drafted document requests to the Army

3   Corps of Engineers for documents related to the Unnamed Stream.  My research, summary, and

4   briefing on the status of the Unnamed Stream, as well my communications with ATA and CCKA

5   staff regarding the same, continued as time permitted and as briefing required, up to and through

6   CCKA's filing of its Phase I motion for Summary Judgment and Reply in support of the same in

7   late 2022 and early 2023, respectively.

8       14.     In December, 2021, and with reference to the Sacramento County Assessor's website

9   and through telephone calls to the Assessor, I researched and summarized the ownership of the

10  real property underlying the Defendants' Facility and adjacent parcels, as well as the ownership of

11  all parcels between the Facility and the confluence of the Unnamed Stream with the Cosumnes

12  River.

13      15.     In early 2022, as part of Plaintiff's preparation for filing if it's Second Amended

14  Complaint, I conducted research into and summarized case law regarding informational injury and

15  standing.

16      16.     In March 2022, I coordinated with Plaintiff's retained expert Ian Wren to outline and

17  prepare Mr. Wren's expert report; including compiling and providing Mr. Wren with relevant

18  materials, documents, and legal / regulatory background to consider in forming his opinions.

19  **Motion Practice**

20      17.     Also starting in March 2022, I outlined Plaintiff's Phase I Motion for Summary

21  Judgment, including on issues related to Plaintiff's Article III standing and WOTUS.

22      18.     In November 2022, I conducted research and analysis for, and assisted with drafting,

23  Plaintiff's opposition to Defendant's request to Stay briefing on Phase One WOTUS Issues.

24      19.     I conducted research and analysis for, and assisted with drafting, Plaintiff's Phase I

25  Motion for Summary Judgment and Reply, beginning the majority of that work in November 2022

26  and continuing through the filing of the Reply in early 2023.

27

28

DECLARATION OF J. THOMAS BRETT ISO PLAINTIFF'S MOTION FOR INTERIM AWARD OF FEES AND COSTS

20.     I conducted research and analysis for, and assisted with drafting, Plaintiff's Opposition to Defendant's Phase I Motion for Summary Judgment in December 2022 and January 2023.

21.     I conducted research and analysis for, and assisted with drafting, Plaintiff's Statements of Undisputed Facts (SUF) in support of Plaintiff's Phase I Motion for Summary Judgment, including review, summary, and compilation of facts and evidence in support of the same.

22.     I conducted research and analysis for, and assisted with drafting, Plaintiff's Reply SUF and Responses and Objections to Defendant's SUF for the parties' Phase I Motions for Summary Judgment.

23.     I coordinated with Ian Wren and Jason Flanders to complete and finalize their declarations in Support of Plaintiff's Phase I Motion for Summary Judgment.

24.     I coordinated with in-house counsel for Plaintiff to finalize the declaration of Sean Bothwell in support of Plaintiff's Reply in support of Phase I Motion for Summary Judgment, including review and compilation of exhibits attached thereto.

25.     I drafted the declaration of J. Thomas Brett in support of Plaintiff's Reply in support of Phase I Motion for Summary Judgment, including review and compilation of exhibits attached thereto.

26.     I coordinated with Drev Hunt and Jason Flanders to develop a sample and inspection plan for Plaintiff's March 15, 2022, wet weather inspections at the Facility.

27.     I assisted in drafting a joint stipulation of facts and stipulation as to the authenticity of certain documents prior to the Deposition of Defendant MEC's chief financial officer Antonio Velez.

28.     Following the commencement of Phase II of this case, and beginning in November and December, 2023, I researched, analyzed, and summarized waste discharge requirements for concentrated animal feeding operations in Region 2 as designated by the State Water Resources Control Board, and also reviewed and analyzed the Stormwater Pollution Prevention Plans of

DECLARATION OF J. THOMAS BRETT ISO PLAINTIFF'S MOTION FOR INTERIM AWARD OF FEES AND COSTS

various concentrated animal feeding operations ("CAFOs"), including equestrian center CAFOs, already enrolled in the Industrial General Permit.

29.     I conducted research and analysis for, and assisted with drafting, Plaintiff's Opposition to Defendant's Motion to Defer or Stay Briefing on Phase One WOTUS Issues.

30.     I conducted research and analysis for, and assisted with drafting, Plaintiff's Notice of Supplemental Authority related to the United States Supreme Court's decision in *Sackett v. Environmental Protection Agency*, 143 S.Ct. 1322 (2023) and Plaintiff's supplemental briefing on the same.

31.     I conducted research and analysis for, and assisted with drafting, Plaintiff's December 2023 Motion for Leave to Amend the Scheduling Order. Such motion was necessary because Defendant refused to stipulate to Plaintiff's proposed amendment.

32.     I assisted in drafting Plaintiff's Phase II expert disclosures in January 2024.

33.     I conducted research and analysis for, and assisted with drafting, Plaintiff's Motion in limine to Exclude the Expert Testimony of Timothy Swickard in early 2024 and drafted Reply in Support of the Same.

34.     In January 2024, I began to research into issues and claims that would eventually form, in part, the basis of Plaintiff's Motion for Leave to File a Third Amended Complaint, including research into alter ego and piercing the corporate veil, the responsible corporate officer doctrine.

35.     I assisted with drafting Plaintiff's Motion for Leave to File Plaintiff's Third Amended Complaint and drafted the declaration of James Thomas Brett in support of the same. I also drafted Plaintiff's Reply in Support of its Motion for Leave to File the Third Amended Complaint.

36.     I assisted with drafting Plaintiff's Motion to Seal Plaintiff's Motion for Leave to File Plaintiff's Third Amended Complaint and declaration of James Thomas Brett in support.

37.     In March 2024, I assisted with drafting Plaintiff's 60-Day Notice of Intent to Sue Carol Anderson Ward individually and as trustee of the Carol Anderson Ward Trust.

DECLARATION OF J. THOMAS BRETT ISO PLAINTIFF'S MOTION FOR INTERIM AWARD OF FEES AND COSTS

1    38.    I conducted research and analysis for, and assisted with drafting, Plaintiff's Phase II

2    Motion for Summary Judgment and Reply starting in early 2024 and continuing until June 2024.

3    39.    I conducted research and analysis for, and assisted with drafting, Plaintiff's

4    Statements of Undisputed Facts (SUF) in support of Plaintiff's II Motion for Summary Judgment,

5    including review, summary, and compilation of facts and evidence in support of the same.

6    40.    I assisted with drafting the declarations of Jason Flanders in Support of Plaintiff's

7    Phase II Motion for Summary Judgment, including review and compilation of exhibits attached

8    thereto.

9    41.    I assisted with Jason Flander's preparation for the hearing on Plaintiff's Motion for

10    Leave to File Plaintiff's Third Amended Complaint and Phase II Motion for Summary Judgment

11    by reviewing, analyzing, and distilling case law cited in those motions, Defendant's oppositions,

12    and Plaintiff's replies.

13    42.    I conducted research and analysis for, and assisted with drafting, Plaintiff's

14    Supplemental Authority related to the United States Supreme Court's decision in *Loper Bright*

15    *Enterprises, et al. v. Raimondo*, 144 S.Ct. 2244 (2024) ("*Lopper Bright*").

16    **Discovery**

17    44.    I drafted over a dozen sets of written discovery, including Requests for Admission

18    (Sets 1 & 2), Requests for Production of Documents (Sets 1, & 3-9), and Interrogatories (Sets 2-4);

19    conducted review and analysis of documents produced by MEC in response to Plaintiff's discovery

20    requests.

21    45.    I reviewed and analyzed MECs written responses and objections to Plaintiff's written

22    discovery, and drafted meet and confer letters to MEC regarding the same.

23    46.    I reviewed and responded to a December 2021 claw back request by MEC.

24    47.    I drafted multiple FRCP 34 site inspection requests and assisted with drafting meet

25    and confer letters to opposing counsel regarding one of those requests, as well as joint statements

26    submitted to the court for informal dispute resolution regarding the same.

27

28

DECLARATION OF J. THOMAS BRETT ISO PLAINTIFF'S MOTION FOR INTERIM AWARD OF FEES AND COSTS

48.     I drafted deposition notice(s) for various persons most knowledgeable and MEC's retained expert Dr. Paulsen and assisted with preparation for the depositions of the same.

49.     I drafted FRCP 45 subpoenas to various third parties, including managers of events held at MEC, Sacramento County Department of Water Resources, Rancho Murieta Community Servies District, the State Water Resources Control Board, and MEC's stormwater quality consultant, Thunder Mountain.

50.     I drafted FRCP 45 subpoenas to then-third parties Carol Anderson Ward individually, and Carol Anderson Ward as Trustee of the Carol Anderson Ward Trust (the Trust) to inspect portions of the Unnamed Stream outside of the bounds of MEC's Facility but adjoining other properties owned by the Trust, and conducted research in to service of the same; I worked with Esmeralda Bustos to coordinate repeated service attempts of FRCP 45 subpoenas on the Trust and Carol Anderson Ward, both in California and Texas.

51.     Subsequently, in February and March of 2024, I again drafted FRCP 45 subpoenas to Carol Anderson Ward individually, and Carol Anderson Ward as Trustee of the Trust seeking to depose Ms. Ward individually and/or in her capacity as trustee. I worked with Esmeralda Bustos to coordinate repeated service attempts of FRCP 45 subpoenas on the Trust and Carol Anderson Ward, both in California and Texas, and also drafted meet and confer correspondence to opposing counsel regarding the same.

52.     I responded and objected to deposition notices served by MEC on Plaintiff's retained experts, including notices of Plaintiff's retained experts, Ian Wren, Jonathan Shefftz, and Tim Simpson.

53.     I contacted Plaintiff's economic expert Jonathan Shefftz in November 2023 and coordinated with him on the preparation of his expert report, including providing him with relevant financial documents produced to Plaintiff in discovery by MEC.

54.     I conducted research into possible firms that could provide expert opinions as to the construction of stormwater best management practices at the MEC Facility.

55.     I coordinated with Plaintiff's expert Tim Simpson on the preparation of his expert report, including the provision to him of relevant documents, including documents produced to Plaintiff in discovery by MEC.

56.     I drafted the deposition notice for, and conducted the deposition of, MEC's chief financial officer Antonio Velez.

57.     In February and March 2024, I prepared for and defended the deposition of Plaintiff's expert Jonathan Schefftz.

58.     In February 2024, I assisted with coordinating the deposition of Tim Simpson and his preparation for the same.

**<u>Settlement</u>**

59.     In preparation for mediation between the parties, I worked with Jason Flanders to draft settlement statements and mediation briefs in both late 2021 and mid-2022. This included further research and articulation of legal agreements, including those regarding WOTUS and Article III standing. I attended the 2021 settlement conference between the parties mediated by Magistrate Judge Newman.

60.     In April and May 2024, and as part of continued settlement efforts between the parties, I conducted research on applicable attorney rates in the Eastern District, reviewed Plaintiff's time entries to date, and provided counsel for MEC with Plaintiff's total fees and costs incurred to that point. As part of this work, I also assisted in drafting a fee demand letter to Defendant.

61.     Also, as part of settlement efforts between the Parties, I drafted a proposed Consent Decree resolving the litigation to provide to MEC for consideration in May 2024.

62.     In all aspects of investigation, discovery, motion practice, and settlement negotiations, I coordinated with J. Flanders and D. Hunt regarding litigation strategy, deadlines and internal deliveries, and discovery strategy etc.; this included frequent teleconferences and emails regarding the same, as well as the creation and/or maintenance of shared planning documents, discovery plans, memoranda, and excel document(s) outlining facts and evidence in support of Plaintiff's claims.

DECLARATION OF J. THOMAS BRETT ISO PLAINTIFF'S MOTION FOR INTERIM AWARD OF FEES AND COSTS

63.     Counsel for the Alliance propounded and responded to over *twenty different sets* of discovery requests, reviewed approximately 122,000 pages of written production from MEC, thousands pages of materials produced by State and local government agencies pertaining the MEC Facility.

64.     Attached hereto as **Exhibit 1** is a true and correct copy of my chronological time records that document the time that I spent on this case. I personally and contemporaneously kept these records using computer timekeeping software documenting the hours I worked on this case.

I declare, under penalty of perjury under the laws of the United States that the foregoing is true and correct. Executed on the 7 of April 2025 in St. Paul, Minnesota.

/s/      J. Thomas Brett
                  J. Thomas Brett

DECLARATION OF J. THOMAS BRETT ISO PLAINTIFF'S MOTION FOR INTERIM AWARD OF FEES AND COSTS

# EXHIBIT 1

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|--------------------------------|
| 11/4/2020 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders re: research on sufficiency of service on defendant. | 0.2 | $550.00 | $110.00 | $0.00 | 0 |
| 11/5/2020 | CCKA | Murieta Equestrian Center | Tom Brett | Review cases discussing what it means to be a general or managing agent pursuant to Federal Rule of Civil Procedure 4(h). | 1.3 | $550.00 | $715.00 | $0.00 | 0 |
| 11/6/2020 | CCKA | Murieta Equestrian Center | Tom Brett | Continue research in to question of effect of service on Defendants' office coordinator; summarize and send to J. Flanders for review. | 2 | $550.00 | $1,100.00 | $0.00 | 0 |
| 1/7/2021 | CCKA | Murieta Equestrian Center | Tom Brett | Draft Rule 34 site inspection request. | 0.7 | $550.00 | $385.00 | $0.00 | 0 |
| 2/26/2021 | CCKA | Murieta Equestrian Center | Tom Brett | Review legal memo for claim against Murieta Equestrian Center; compare with cite map and storm water industrial routine facility inspection report in preparation for call with J. Flanders and Ian Wren re: site inspection. | 0.8 | $550.00 | $440.00 | $0.00 | 0 |
| 2/26/2021 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J Flanders and Ian Wren re: site visit and sampling plan for Murieta Equestrian Center. | 0.5 | $550.00 | $275.00 | $0.00 | 0 |

**EXHIBIT 1**

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|---|---|---|---|---|---|---|---|---|---|
| 2/26/2021 | CCKA | Murieta Equestrian Center | Tom Brett | Review and annotate First Amended Complaint and Defendants' answer thereto in prep for call with J. Flanders and Ian Wren re: site inspection. | 0.4 | $550.00 | $220.00 | $0.00 | 0 |
| 2/26/2021 | CCKA | Murieta Equestrian Center | Tom Brett | Follow up call with J. Flanders re: Murieta Equestrian Center site inspection. | 0.3 | $550.00 | $165.00 | $0.00 | 0 |
| 3/1/2021 | CCKA | Murieta Equestrian Center | Tom Brett | Review defendants objections to rule 34 inspection request; send email to j Flanders re: availability to work on meet and confer letter responding to the objections. | 0.2 | $550.00 | $110.00 | $0.00 | 0 |
| 3/2/2021 | CCKA | Murieta Equestrian Center | Tom Brett | Summarize local rules in eastern district of Cal. re: motions to compel discovery; email J. Flanders for review. | 0.4 | $550.00 | $0.00 | $220.00 | 0.4 |
| 3/2/2021 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders re: next steps for meet and confer letter regarding rule 34 request. | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 3/2/2021 | CCKA | Murieta Equestrian Center | Tom Brett | Draft section in meet and confer letter addressing Defendant's "Response" to Rule 34 site inspection request. | 1.1 | $550.00 | $605.00 | $0.00 | 0 |

# EXHIBIT 1

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|--------------------------------|
| 3/2/2021 | CCKA | Murieta Equestrian Center | Tom Brett | Draft intro and legal background section to meet and confer letter re: Rule 34 site inspection. | 1.0 | $550.00 | $550.00 | $0.00 | 0 |
| 3/2/2021 | CCKA | Murieta Equestrian Center | Tom Brett | Draft meet and confer letter responding to Defendant's response to Rule 34 inspection request (draft section responding to defendants specific objections). | 1.0 | $550.00 | $550.00 | $0.00 | 0 |
| 3/2/2021 | CCKA | Murieta Equestrian Center | Tom Brett | Make final revisions to meet and confer letter for Rule 34 inspection request and send to J. Flanders for review. | 0.8 | $550.00 | $440.00 | $0.00 | 0 |
| 3/2/2021 | CCKA | Murieta Equestrian Center | Tom Brett | Annotate and review practice guide and Eastern District of California local rules re: rule 34 inspection requests. | 0.6 | $550.00 | $330.00 | $0.00 | 0 |
| 3/2/2021 | CCKA | Murieta Equestrian Center | Tom Brett | Review and annotate prior meet and confer letters / motions to compel re: site inspections in preparation for drafting meet and confer letter for site inspection at Murieta Equestrian Center. | 0.5 | $550.00 | $275.00 | $0.00 | 0 |
| 3/2/2021 | CCKA | Murieta Equestrian Center | Tom Brett | Draft emails to M. Maclear and Ian Wren asking if they have a Certificate of Insurance Services Office Commercial General Liability Coverage (Occurrence Form CG 0001) to provide to defendant per defendant's objections to Rule 34 request. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |

# EXHIBIT 1

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|---|---|---|---|---|---|---|---|---|---|
| 3/3/2021 | CCKA | Murieta Equestrian Center | Tom Brett | Draft letter to Defendant Counsel requesting informal telephonic conference with court to resolve Rule 34 inspection dispute. | 0.5 | $550.00 | $275.00 | $0.00 | 0 |
| 3/3/2021 | CCKA | Murieta Equestrian Center | Tom Brett | Call with E. Maharg re: site inspection at Murieta Equestrian Center. | 0.5 | $550.00 | $275.00 | $0.00 | 0 |
| 3/3/2021 | CCKA | Murieta Equestrian Center | Tom Brett | Revise letter proposing informal telephonic discovery conference; send to opposing counsel. | 0.5 | $550.00 | $275.00 | $0.00 | 0 |
| 3/3/2021 | CCKA | Murieta Equestrian Center | Tom Brett | Review and summarize Judge Barnes' standing orders re: discovery disputes; send to J. Flanders for review. | 0.4 | $550.00 | $220.00 | $0.00 | 0 |
| 3/4/2021 | CCKA | Murieta Equestrian Center | Tom Brett | Find all weather pen and clipboard for March 9 site inspection, purchase. | 0.2 | $218.00 | $43.60 | $0.00 | 0 |
| 3/4/2021 | CCKA | Murieta Equestrian Center | Tom Brett | Meet and confer with opposing counsel Re: Rule 34 site inspection. | 0.4 | $550.00 | $220.00 | $0.00 | 0 |

**EXHIBIT 1**

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|--------------------------------|
| 3/4/2021 | CCKA | Murieta Equestrian Center | Tom Brett | Communicate with A. Barnes re: insurance certificate requested by defendants for site inspection. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 3/4/2021 | CCKA | Murieta Equestrian Center | Tom Brett | Follow up call with J. Flanders post-meet and confer with opposing counsel re: site inspection. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 3/4/2021 | CCKA | Murieta Equestrian Center | Tom Brett | Discuss with J. timing / location / logistics of site visit to Murieta Equestrian Center. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 3/7/2021 | CCKA | Murieta Equestrian Center | Tom Brett | Review and annotate summary of meet and confer re: inspection request sent from opposing counsel; compile materials necessary for site inspection (site maps, waiver, insurance certificate etc.); review site map and storm water inspection report. | 0.5 | $550.00 | $275.00 | $0.00 | 0 |
| 3/8/2021 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to I. Wren and J. Flanders re: 3/9/2021 site visit to Murieta Equestrian Center; follow up with A. Barnes re: insurance certificate for site visit. | 0.3 | $550.00 | $0.00 | $165.00 | 0.3 |
| 3/8/2021 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders re: cancellation of site inspection; communicate with I. Wren re: the same. | 0.2 | $550.00 | $0.00 | $110.00 | 0.2 |

**EXHIBIT 1**

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|--------------------------------|
| 3/8/2021 | CCKA | Murieta Equestrian Center | Tom Brett | Call with M. Wilcox re: cancellation of site visit. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 3/15/2021 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to J. Flanders and I. Wren re: potential site inspection at Murieta Equestrian Center on 3/18/2020. | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 3/16/2021 | CCKA | Murieta Equestrian Center | Tom Brett | Review certificates of insurance adding defendant as additional insured; send to opposing counsel ahead of site inspection. | 0.2 | $550.00 | $110.00 | $0.00 | 0 |
| 3/17/2021 | CCKA | Murieta Equestrian Center | Tom Brett | Review site inspection plan prepared by I. Wren for 3.18.2021 inspection at Murieta Equestrian Center; edit plan to mark additional area of interest and send to J. Flanders and I. Wren for review. | 0.3 | $550.00 | $165.00 | $0.00 | 0 |
| 3/18/2021 | CCKA | Murieta Equestrian Center | Tom Brett | Commute to Murieta Equestrian Center from Berkeley for wet weather inspection. | 1.7 | $550.00 | $467.50 | $467.50 | 0.85 |
| 3/18/2021 | CCKA | Murieta Equestrian Center | Tom Brett | Conduct wet weather inspection at Murieta Equestrian Center with I. Wren. | 3.1 | $550.00 | $1,705.00 | $0.00 | 0 |

**EXHIBIT 1**

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|--------------------------------|
| 3/19/2021 | CCKA | Murieta Equestrian Center | Tom Brett | Commute from Murieta Equestrian Center to Berkeley after wet weather inspection. | 1.9 | $550.00 | $522.50 | $522.50 | 0.95 |
| 3/19/2021 | CCKA | Murieta Equestrian Center | Tom Brett | Compile notes from 3.18 site inspection at Murieta Equestrian Center; create annotated map showing drop inlets, sample points, and other observations; summarize observations in word document; send to J. Flanders and E. Maharg for review. | 1.8 | $550.00 | $990.00 | $0.00 | 0 |
| 3/19/2021 | CCKA | Murieta Equestrian Center | Tom Brett | Download and begin reviewing photos and video taken by I. Wren during Murieta Equestrian Center site inspection. | 0.4 | $550.00 | $220.00 | $0.00 | 0 |
| 3/19/2021 | CCKA | Murieta Equestrian Center | Tom Brett | Send email to J. Flanders and I. Wren re: sending opposing counsel photos and video from site visit; download photos to shared server. | 0.2 | $550.00 | $110.00 | $0.00 | 0 |
| 3/22/2021 | CCKA | Murieta Equestrian Center | Tom Brett | Discuss with I. Wren and J. Flanders re: follow-up on site inspection. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 3/23/2021 | CCKA | Murieta Equestrian Center | Tom Brett | Review annotated photos from I. Wren from site inspection at Murieta Equestrian Center; download from Dropbox and send to J. Flanders. | 0.2 | $550.00 | $110.00 | $0.00 | 0 |

**EXHIBIT 1**

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|--------------------------------|
| 3/25/2021 | CCKA | Murieta Equestrian Center | Tom Brett | Create shared box folder with photos and videos from 3.18 site inspection; send photos, videos, and sample results to opposing counsel; request the same from opposing counsel. | 0.5 | $218.00 | $109.00 | $0.00 | 0 |
| 3/25/2021 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to J. Flanders re: providing photos and video from site inspection to opposing counsel. | 0.3 | $218.00 | $65.40 | $0.00 | 0 |
| 3/25/2021 | CCKA | Murieta Equestrian Center | Tom Brett | Review sample results from 3.18 site visit; email J. Flanders re: the same. | 0.2 | $550.00 | $110.00 | $0.00 | 0 |
| 3/26/2021 | CCKA | Murieta Equestrian Center | Tom Brett | Draft table comparing results of samples taken during site inspection with Numeric Action Level and Water Quality objectives for fecal coliform; research Water Quality objective for fecal coliform for Cosumnes River. | 0.7 | $550.00 | $385.00 | $0.00 | 0 |
| 3/29/2021 | CCKA | Murieta Equestrian Center | Tom Brett | Annotate and review opposing counsel meet and confer letter re: Plaintiff's response to Defendant's request for production of documents. | 0.2 | $550.00 | $110.00 | $0.00 | 0 |
| 4/6/2021 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders to discuss issue of opposing counsel's refusal to produce photos and video of site inspection in preparation for meet and confer with opposing counsel. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |

**EXHIBIT 1**

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|--------------------------------|
| 5/10/2021 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders re: waters of the United States research. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 5/11/2021 | CCKA | Murieta Equestrian Center | Tom Brett | Investigate Army Corps of Engineers GIS permit data base to identify any permits issues or jurisdictional determinations near to the facility. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 5/19/2021 | CCKA | Murieta Equestrian Center | Tom Brett | Utilize Sacramento County liner hydrology GIS map to identify creek into which Murieta Equestrian Center discharges; cross reference with litigation memo and notes from site inspection to confirm path of water flow. | 1.0 | $550.00 | $550.00 | $0.00 | 0 |
| 5/19/2021 | CCKA | Murieta Equestrian Center | Tom Brett | Review and annotate U.S. Environmental Protection Agency documents re: Trump waters of the United States rule. | 0.4 | $550.00 | $220.00 | $0.00 | 0 |
| 5/19/2021 | CCKA | Murieta Equestrian Center | Tom Brett | Summarize findings re: discharges of Facility into creek and pathway of water from the Facility to Cosumnes River. | 0.3 | $550.00 | $165.00 | $0.00 | 0 |
| 5/19/2021 | CCKA | Murieta Equestrian Center | Tom Brett | Review documents produced by Rancho Murieta Community Services District pursuant to California Coastkeeper Alliance Public Records Act request. | 0.2 | $550.00 | $110.00 | $0.00 | 0 |

# EXHIBIT 1

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|--------------------------------|
| 5/20/2021 | CCKA | Murieta Equestrian Center | Tom Brett | Review and annotate 85 Fed. Reg. 22250 re: navigable waters rule; summarize for waters of the United States memo. | 0.6 | $550.00 | $330.00 | $0.00 | 0 |
| 5/20/2021 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to J. Flanders re: progress on waters of the United States and receiving water research. | 0.2 | $550.00 | $110.00 | $0.00 | 0 |
| 5/21/2021 | CCKA | Murieta Equestrian Center | Tom Brett | Review and annotate 85 Fed. Reg. 22250 re: navigable waters rule as part of waters of the United States research. | 0.8 | $550.00 | $440.00 | $0.00 | 0 |
| 5/21/2021 | CCKA | Murieta Equestrian Center | Tom Brett | Summarize and annotate regulatory text of navigable waters rule at 33 C.F.R. 328.3 et seq; draft legal background section for memo analyzing waters of the United States question for unnamed creek adjacent to facility. | 0.6 | $550.00 | $330.00 | $0.00 | 0 |
| 5/22/2021 | CCKA | Murieta Equestrian Center | Tom Brett | Complete outline of legal  background section of memo re: navigable water rule (33 C.F.R. 328.3) to analyze which receiving waters constitutes waters of the United States under that rule. | 0.2 | $550.00 | $110.00 | $0.00 | 0 |
| 5/22/2021 | CCKA | Murieta Equestrian Center | Tom Brett | Review and summarize caselaw discussing whether Navigable Waters Protection Rule applies retroactively to pre-promulgation conduct. | 0.2 | $550.00 | $110.00 | $0.00 | 0 |

# EXHIBIT 1

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|--------------------------------|
| 5/23/2021 | CCKA | Murieta Equestrian Center | Tom Brett | Draft legal background section for memo analyzing application of navigable waters protection rule (33 C.F.R. 328.3 et seq) to the present action. | 1.0 | $550.00 | $550.00 | $0.00 | 0 |
| 5/24/2021 | CCKA | Murieta Equestrian Center | Tom Brett | Draft memo analyzing whether unnamed creek adjacent to Facility is waters of the United States per the navigable waters protection rule; draft section re: US Supreme Court Decision in County of Maui. | 0.6 | $550.00 | $330.00 | $0.00 | 0 |
| 5/24/2021 | CCKA | Murieta Equestrian Center | Tom Brett | Review document production from defendants; identify / index documents relevant to defendant's discharges to creek along south boundary of the property. | 0.5 | $550.00 | $275.00 | $0.00 | 0 |
| 5/24/2021 | CCKA | Murieta Equestrian Center | Tom Brett | Revise section in memo on navigable waters protection rule re: retroactive effect of the new rule. | 0.2 | $550.00 | $110.00 | $0.00 | 0 |
| 5/24/2021 | CCKA | Murieta Equestrian Center | Tom Brett | Discuss with J. Flanders re: memo applying navigable waters protection rule to Murieta Equestrian Center Facility and remaining questions. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 5/25/2021 | CCKA | Murieta Equestrian Center | Tom Brett | Complete review and index of Defendant's most recent document production; send to J. Flanders for review. | 1.1 | $218.00 | $239.80 | $0.00 | 0 |

# EXHIBIT 1

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|--------------------------------|--------------------------------|
| 5/25/2021 | CCKA | Murieta Equestrian Center | Tom Brett | Draft facility and receiving water background sections in memo re: status of receiving waters as waters of the United States per the navigable waters protection rule. | 1.4 | $550.00 | $770.00 | $0.00 | 0 |
| 5/25/2021 | CCKA | Murieta Equestrian Center | Tom Brett | Draft application section of memo re: navigable waters protection rule and application to Murieta Equestrian Center action; review Cosumnes Irrigation Association Ditch operation manual to confirm whether creek into which the facility discharges is waters of the United States. | 1.4 | $550.00 | $770.00 | $0.00 | 0 |
| 5/25/2021 | CCKA | Murieta Equestrian Center | Tom Brett | Annotate and summarize flow of creeks and diversions per Cosumnes Irrigation Association ditch operations and maintenance manual. | 0.6 | $550.00 | $330.00 | $0.00 | 0 |
| 5/26/2021 | CCKA | Murieta Equestrian Center | Tom Brett | Begin outlining additional section to memo applying navigable waters rule to creek behind Murieta Equestrian Center re: status of waters assuming they originate from Laguna Joaquin. | 0.4 | $550.00 | $220.00 | $0.00 | 0 |
| 5/26/2021 | CCKA | Murieta Equestrian Center | Tom Brett | Revise description of receiving waters / unnamed creek system to the south of the facility in memo analyzing applicability of navigable waters protection rule to Murieta Equestrian Center receiving waters. | 0.4 | $550.00 | $220.00 | $0.00 | 0 |
| 5/27/2021 | CCKA | Murieta Equestrian Center | Tom Brett | Outline additional sections analyzing whether unnamed creek behind facility is a water of the United States per the Navigable Water Protection Rule. | 0.3 | $550.00 | $165.00 | $0.00 | 0 |

**EXHIBIT 1**

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|--------------------------------|
| 7/16/2021 | CCKA | Murieta Equestrian Center | Tom Brett | Locate analytical sample results for March 18 site visit and upload to shared folder. | 0.2 | $218.00 | $43.60 | $0.00 | 0 |
| 9/5/2021 | CCKA | Murieta Equestrian Center | Tom Brett | Revise memo re: receiving waters behind facility; send to J. Flanders for review. | 0.6 | $550.00 | $330.00 | $0.00 | 0 |
| 11/9/2021 | CCKA | Murieta Equestrian Center | Tom Brett | Draft settlement statement: factual background and claims section. | 1.0 | $550.00 | $550.00 | $0.00 | 0 |
| 11/9/2021 | CCKA | Murieta Equestrian Center | Tom Brett | Redline and revise draft settlement statement. | 0.5 | $550.00 | $275.00 | $0.00 | 0 |
| 11/9/2021 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders re: drafting mediation brief. | 0.4 | $550.00 | $220.00 | $0.00 | 0 |
| 11/9/2021 | CCKA | Murieta Equestrian Center | Tom Brett | Review and revise current draft settlement statement. | 0.2 | $550.00 | $110.00 | $0.00 | 0 |

**EXHIBIT 1**

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|--------------------------------|
| 11/9/2021 | CCKA | Murieta Equestrian Center | Tom Brett | Review Magistrate Judge's standing order re: settlement conference and statement. | 0.2 | $550.00 | $110.00 | $0.00 | 0 |
| 11/9/2021 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders re: drafting consent decree. | 0.2 | $550.00 | $110.00 | $0.00 | 0 |
| 11/10/2021 | CCKA | Murieta Equestrian Center | Tom Brett | Draft settlement statement section outlining claims against defendant. | 1.5 | $550.00 | $825.00 | $0.00 | 0 |
| 11/10/2021 | CCKA | Murieta Equestrian Center | Tom Brett | Continue to revise settlement statement draft; locate case law and prior briefing re: waters of the United States and standing. | 1.0 | $550.00 | $550.00 | $0.00 | 0 |
| 11/10/2021 | CCKA | Murieta Equestrian Center | Tom Brett | Review and annotate case law re: status of tributaries as waters of the United States. | 0.6 | $550.00 | $330.00 | $0.00 | 0 |
| 11/10/2021 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders re: settlement statement. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |

**EXHIBIT 1**

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|---|---|---|---|---|---|---|---|---|---|
| 11/11/2021 | CCKA | Murieta Equestrian Center | Tom Brett | | 0.9 | $550.00 | $495.00 | $0.00 | 0 |
| 11/11/2021 | CCKA | Murieta Equestrian Center | Tom Brett | Draft section in settlement statement analyzing status of unnamed creek as waters of the united states. | 1.9 | $550.00 | $1,045.00 | $0.00 | 0 |
| 11/11/2021 | CCKA | Murieta Equestrian Center | Tom Brett | Revise sections re: discovery to date, factual background, and standing sections in settlement statement. | 1.2 | $550.00 | $660.00 | $0.00 | 0 |
| 11/11/2021 | CCKA | Murieta Equestrian Center | Tom Brett | Draft section in settlement statement discussing effect of repeal of navigable waters protection rule. | 0.4 | $550.00 | $220.00 | $0.00 | 0 |
| 11/12/2021 | CCKA | Murieta Equestrian Center | Tom Brett | Summarize case law re: validity of indemnification agreements for violations of law and duty to defend in actions for civil penalties. | 0.5 | $550.00 | $275.00 | $0.00 | 0 |
| 11/13/2021 | CCKA | Murieta Equestrian Center | Tom Brett | | 0.8 | $550.00 | $440.00 | $0.00 | 0 |

**EXHIBIT 1**

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|---|---|---|---|---|---|---|---|---|---|
| 11/13/2021 | CCKA | Murieta Equestrian Center | Tom Brett | Review and summarize case law re: validity of indemnification agreements for violations of law and duty to defend in actions for civil penalties. | 0.3 | $550.00 | $165.00 | $0.00 | 0 |
| 11/14/2021 | CCKA | Murieta Equestrian Center | Tom Brett | | 1.2 | $550.00 | $660.00 | $0.00 | 0 |
| 11/14/2021 | CCKA | Murieta Equestrian Center | Tom Brett | | 0.2 | $550.00 | $110.00 | $0.00 | 0 |
| 11/15/2021 | CCKA | Murieta Equestrian Center | Tom Brett | | 2.1 | $550.00 | $1,155.00 | $0.00 | 0 |
| 11/15/2021 | CCKA | Murieta Equestrian Center | Tom Brett | | 1.0 | $550.00 | $550.00 | $0.00 | 0 |
| 11/15/2021 | CCKA | Murieta Equestrian Center | Tom Brett | | 0.1 | $550.00 | $55.00 | $0.00 | 0 |

# EXHIBIT 1

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|--------------------------------|
| 11/15/2021 | CCKA | Murieta Equestrian Center | Tom Brett | Revise standing section in settlement statement. | 0.4 | $550.00 | $220.00 | $0.00 | 0 |
| 11/15/2021 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders re: settlement statement. | 0.4 | $550.00 | $220.00 | $0.00 | 0 |
| 11/15/2021 | CCKA | Murieta Equestrian Center | Tom Brett | Review and revise draft settlement statement section on factual and legal background. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 11/16/2021 | CCKA | Murieta Equestrian Center | Tom Brett | ███████████ | 0.4 | $550.00 | $220.00 | $0.00 | 0 |
| 11/16/2021 | CCKA | Murieta Equestrian Center | Tom Brett | Research and summarize case law re: injury in fact resulting from failure of defendant to comply with Clean Water Act reporting and monitoring requirements. | 1.8 | $550.00 | $990.00 | $0.00 | 0 |
| 11/16/2021 | CCKA | Murieta Equestrian Center | Tom Brett | Draft and revise settlement statement section re: standing and causation. | 1.7 | $550.00 | $935.00 | $0.00 | 0 |

**EXHIBIT 1**

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|---|---|---|---|---|---|---|---|---|---|
| 11/16/2021 | CCKA | Murieta Equestrian Center | Tom Brett | Review and annotate decision discussing informational injury in Clean Water Act action. | 0.7 | $550.00 | $385.00 | $0.00 | 0 |
| 11/16/2021 | CCKA | Murieta Equestrian Center | Tom Brett | Review and annotate waters of the United States memo prepared by I. Wren. | 0.4 | $550.00 | $220.00 | $0.00 | 0 |
| 11/16/2021 | CCKA | Murieta Equestrian Center | Tom Brett | Draft and revise settlement statement section re: standing. | 0.3 | $550.00 | $165.00 | $0.00 | 0 |
| 11/16/2021 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders re: settlement statement draft. | 0.2 | $550.00 | $110.00 | $0.00 | 0 |
| 11/17/2021 | CCKA | Murieta Equestrian Center | Tom Brett | ██████████ | 0.5 | $550.00 | $275.00 | $0.00 | 0 |
| 11/17/2021 | CCKA | Murieta Equestrian Center | Tom Brett | Revise and redline settlement statement. | 0.9 | $550.00 | $0.00 | $495.00 | 0.9 |

**EXHIBIT 1**

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|--------------------------------|
| 11/17/2021 | CCKA | Murieta Equestrian Center | Tom Brett | Revise comments and annotations in draft settlement statement and waters of the United States memo prepared by I. Wren; send annotated waters of the United States memo to J. Flanders. | 0.6 | $550.00 | $0.00 | $330.00 | 0.6 |
| 11/17/2021 | CCKA | Murieta Equestrian Center | Tom Brett | Revise section in settlement statement re: waters of the united states analysis based on I. Wren memo. | 1.5 | $550.00 | $825.00 | $0.00 | 0 |
| 11/17/2021 | CCKA | Murieta Equestrian Center | Tom Brett | Draft standing section re: informational injury to plaintiffs. | 1.2 | $550.00 | $660.00 | $0.00 | 0 |
| 11/17/2021 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders re: settlement statement. | 0.4 | $550.00 | $220.00 | $0.00 | 0 |
| 11/17/2021 | CCKA | Murieta Equestrian Center | Tom Brett | Complete review and annotation of I. Wren waters of the United States memo. | 0.2 | $550.00 | $110.00 | $0.00 | 0 |
| 11/17/2021 | CCKA | Murieta Equestrian Center | Tom Brett | Revise section re: traceability of plaintiff's harm to defendants conduct in settlement statement. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |

**EXHIBIT 1**

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|--------------------------------|
| 11/17/2021 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders re: mediation brief. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 11/18/2021 | CCKA | Murieta Equestrian Center | Tom Brett | Complete revisions to draft settlement statement. | 0.9 | $550.00 | $0.00 | $495.00 | 0.9 |
| 11/18/2021 | CCKA | Murieta Equestrian Center | Tom Brett | Incorporate redlines and revisions into settlement statement draft; send to J. Flanders for review. | 0.8 | $550.00 | $0.00 | $440.00 | 0.8 |
| 11/29/2021 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders re: settlement conference prep. | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 11/30/2021 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders, S. Bothwell, D. Hunt et al. re: preparation for settlement conference. | 0.5 | $550.00 | $0.00 | $275.00 | 0.5 |
| 11/30/2021 | CCKA | Murieta Equestrian Center | Tom Brett | Review settlement statement in preparation for call with client re: settlement conference and in preparation for settlement conference. | 0.4 | $550.00 | $220.00 | $0.00 | 0 |

# EXHIBIT 1

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|--------------------------------|
| 11/30/2021 | CCKA | Murieta Equestrian Center | Tom Brett | Review Sacramento County assessor's data base / map service to attempt to determine ownership of parcel south of facility. | 0.2 | $550.00 | $110.00 | $0.00 | 0 |
| 12/1/2021 | CCKA | Murieta Equestrian Center | Tom Brett | ████████████ | 0.3 | $550.00 | $0.00 | $165.00 | 0.3 |
| 12/1/2021 | CCKA | Murieta Equestrian Center | Tom Brett | Mid-morning (second and third) breakout sessions with judge during settlement statement. | 1.2 | $550.00 | $0.00 | $660.00 | 1.2 |
| 12/1/2021 | CCKA | Murieta Equestrian Center | Tom Brett | Follow up meeting with clients (S. Bothwell and D. Hunt) following settlement conference and discussing next steps. | 1.2 | $550.00 | $0.00 | $660.00 | 1.2 |
| 12/1/2021 | CCKA | Murieta Equestrian Center | Tom Brett | Attend settlement conference; shepardize Concentrated Animal Feeding Operation regulations for cases interpreting County of Maui decision, and shepardize county of Maui decision to decisions dealing with Concentrated Animal Feeding Operation Clean Water Act actions; review and annotate Defendant's settlement statement. | 1.0 | $550.00 | $0.00 | $550.00 | 1 |
| 12/1/2021 | CCKA | Murieta Equestrian Center | Tom Brett | Attend morning breakout session with magistrate judge for settlement conference; short de-brief with clients post break out session. | 0.8 | $550.00 | $0.00 | $440.00 | 0.8 |

**EXHIBIT 1**

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|--------------------------------|
| 12/1/2021 | CCKA | Murieta Equestrian Center | Tom Brett | Research ownership of parcels adjacent to Murieta Equestrian Center facility, send to J. Flanders for review. | 0.3 | $550.00 | $165.00 | $0.00 | 0 |
| 12/1/2021 | CCKA | Murieta Equestrian Center | Tom Brett | Access SMARTS to locate Rancho Murieta CSD annual reports. | 0.2 | $550.00 | $110.00 | $0.00 | 0 |
| 12/2/2021 | CCKA | Murieta Equestrian Center | Tom Brett | | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 12/2/2021 | CCKA | Murieta Equestrian Center | Tom Brett | | 0.6 | $550.00 | $330.00 | $0.00 | 0 |
| 12/2/2021 | CCKA | Murieta Equestrian Center | Tom Brett | Review and summarize case law re: attorney work product and claw back motions. | 1.0 | $550.00 | $550.00 | $0.00 | 0 |
| 12/2/2021 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders re: Defendant's claw back motion | 0.7 | $550.00 | $385.00 | $0.00 | 0 |

**EXHIBIT 1**

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|--------------------------------|
| 12/2/2021 | CCKA | Murieta Equestrian Center | Tom Brett | Review and annotate case law re: waiver of privilege in context of claw back motion | 0.5 | $550.00 | $275.00 | $0.00 | 0 |
| 12/2/2021 | CCKA | Murieta Equestrian Center | Tom Brett | Review and annotate Rancho Murieta CSD reports for Jan and April 2021 for the Facility. | 0.4 | $550.00 | $220.00 | $0.00 | 0 |
| 12/2/2021 | CCKA | Murieta Equestrian Center | Tom Brett | Review emails from D. Hunt re: updated Rancho Murieta CSD inspection reports and CSD vicinity maps; upload the same, as well as draft Bothwell standing declaration and defendant's settlement statement, to shared. | 0.3 | $550.00 | $165.00 | $0.00 | 0 |
| 12/3/2021 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders. D. Hunt, and I. Wren re: waters of the United States analysis | 1.0 | $550.00 | $0.00 | $550.00 | 1 |
| 12/3/2021 | CCKA | Murieta Equestrian Center | Tom Brett | Review and summarize case law discussion application of attorney work product privilege to compilations of non-privileged documents. | 0.5 | $550.00 | $0.00 | $275.00 | 0.5 |
| 12/3/2021 | CCKA | Murieta Equestrian Center | Tom Brett | Continue to summarize case law discussing waiver of privilege; apply to facts of case. | 1.1 | $550.00 | $605.00 | $0.00 | 0 |

# EXHIBIT 1

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|--------------------------------|
| 12/3/2021 | CCKA | Murieta Equestrian Center | Tom Brett | Summarize case law discussing waiver of claims privilege; apply to facts of case. | 0.9 | $550.00 | $495.00 | $0.00 | 0 |
| 12/3/2021 | CCKA | Murieta Equestrian Center | Tom Brett | Review I. Wren waters of the United States analysis memo in prep for call. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 12/5/2021 | CCKA | Murieta Equestrian Center | Tom Brett | Review and annotate prior meet and confer letters, requests for production of document, and case summaries in prep for outlining memo on defendant's waiver of privilege. | 0.6 | $550.00 | $0.00 | $330.00 | 0.6 |
| 12/6/2021 | CCKA | Murieta Equestrian Center | Tom Brett | Begin to outline memo re: defendants claims of privilege and claw back request for DOC-00001. | 0.3 | $550.00 | $165.00 | $0.00 | 0 |
| 12/6/2021 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders re: opposing counsel's clawback request and claims of privilege | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 12/7/2021 | CCKA | Murieta Equestrian Center | Tom Brett | Review and annotate case law discussing scope of work product doctrine | 0.3 | $550.00 | $165.00 | $0.00 | 0 |

**EXHIBIT 1**

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|---|---|---|---|---|---|---|---|---|---|
| 12/8/2021 | CCKA | Murieta Equestrian Center | Tom Brett | Continue to draft clawback letter; legal background and application sections. | 1.1 | $550.00 | $605.00 | $0.00 | 0 |
| 12/8/2021 | CCKA | Murieta Equestrian Center | Tom Brett | Outline letter to opposing counsel re: clawback request. | 1.0 | $550.00 | $550.00 | $0.00 | 0 |
| 12/8/2021 | CCKA | Murieta Equestrian Center | Tom Brett | Draft procedural background and first portion of legal background in letter to opposing counsel re: clawback request. | 0.9 | $550.00 | $495.00 | $0.00 | 0 |
| 12/9/2021 | CCKA | Murieta Equestrian Center | Tom Brett | ███████████ | 2.1 | $550.00 | $1,155.00 | $0.00 | 0 |
| 12/9/2021 | CCKA | Murieta Equestrian Center | Tom Brett | Draft argument / application section of letter re: clawback request; conduct additional research into burden of proof vis-a-vis waiver of privilege claims and incorporate into letter. | 1.4 | $550.00 | $770.00 | $0.00 | 0 |
| 12/9/2021 | CCKA | Murieta Equestrian Center | Tom Brett | Review and revise letter to opposing counsel re: clawback of DOC000001 | 0.4 | $550.00 | $220.00 | $0.00 | 0 |

# EXHIBIT 1

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|--------------------------------|
| 12/10/2021 | CCKA | Murieta Equestrian Center | Tom Brett | Compile maps of parcels adjacent to the unnamed stream and Cosumnes River from Murieta Equestrian Center facility to Dillard Rd. Bridge; identify owner information for each parcel. | 1.0 | $550.00 | $550.00 | $0.00 | 0 |
| 12/10/2021 | CCKA | Murieta Equestrian Center | Tom Brett | Revise letter to opposing counsel re: clawback request. | 0.7 | $550.00 | $385.00 | $0.00 | 0 |
| 12/10/2021 | CCKA | Murieta Equestrian Center | Tom Brett | Review and annotate Defendant's responses to interrogatories; add to draft list of stipulated facts prepared by J. Flanders to provide to opposing counsel on Monday. | 0.6 | $550.00 | $330.00 | $0.00 | 0 |
| 12/10/2021 | CCKA | Murieta Equestrian Center | Tom Brett | Review assessor parcel view and draft inquiry to assessor's office re: ownership information for parcels from the facility to the confluence of the river, to the Dillard Rd. Bridge; send inquiry to assessor's office. | 0.5 | $550.00 | $275.00 | $0.00 | 0 |
| 12/10/2021 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders re: next steps for drafting fact chart and list of stipulated facts. | 0.4 | $550.00 | $220.00 | $0.00 | 0 |
| 12/10/2021 | CCKA | Murieta Equestrian Center | Tom Brett | Revise draft stipulated facts and send to J. Flanders for review. | 0.3 | $550.00 | $165.00 | $0.00 | 0 |

**EXHIBIT 1**

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|--------------------------------|
| 12/10/2021 | CCKA | Murieta Equestrian Center | Tom Brett | Send email to J. Flanders and D. Hunt re: findings with regard to ownership of parcels adjacent to unnamed stream and river until Dillard Rd. Bridge. | 0.2 | $550.00 | $110.00 | $0.00 | 0 |
| 12/10/2021 | CCKA | Murieta Equestrian Center | Tom Brett | Review and annotate Defendant's responses to requests for productions in prep for revising list of stipulated facts to propose to opposing counsel. | 0.2 | $550.00 | $110.00 | $0.00 | 0 |
| 12/10/2021 | CCKA | Murieta Equestrian Center | Tom Brett | Review and revise letter to opposing counsel re: clawback; email J. Flanders re: the same. | 0.2 | $550.00 | $110.00 | $0.00 | 0 |
| 12/13/2021 | CCKA | Murieta Equestrian Center | Tom Brett | ██████████████████ | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 12/13/2021 | CCKA | Murieta Equestrian Center | Tom Brett | With reference to settlement statement, draft fact chart. | 1.8 | $550.00 | $990.00 | $0.00 | 0 |
| 12/13/2021 | CCKA | Murieta Equestrian Center | Tom Brett | Revise fact chart; send draft to J. Flanders for review. | 1.1 | $550.00 | $605.00 | $0.00 | 0 |

# EXHIBIT 1

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|--------------------------------|
| 12/13/2021 | CCKA | Murieta Equestrian Center | Tom Brett | Draft legal argument section of opposition to defendants' cert petition. | 0.7 | $550.00 | $385.00 | $0.00 | 0 |
| 12/13/2021 | CCKA | Murieta Equestrian Center | Tom Brett | Email D. Hunt re: ownership of parcels along unnamed creek and Cosumnes river. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 12/15/2021 | CCKA | Murieta Equestrian Center | Tom Brett | ■■■■■■■■■■ | 0.8 | $550.00 | $440.00 | $0.00 | 0 |
| 12/20/2021 | CCKA | Murieta Equestrian Center | Tom Brett | Review requests for production responses from opposing counsel, and document production on Everlaw to attempt to determine when DOC000001 was produced; communicate with J. Flanders re: the same. | 0.7 | $550.00 | $385.00 | $0.00 | 0 |
| 12/20/2021 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to opposing counsel attaching meet and confer letter re: defendant's claw back request; convert letter to pdf; make final revisions to letter. | 0.4 | $550.00 | $220.00 | $0.00 | 0 |
| 12/20/2021 | CCKA | Murieta Equestrian Center | Tom Brett | Revise meet and confer letter to opposing counsel re: defendant's claw back request. | 0.4 | $550.00 | $220.00 | $0.00 | 0 |

**EXHIBIT 1**

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|--------------------------------|
| 1/5/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders re: next steps and plan for briefing standing arguments. | 0.5 | $550.00 | $275.00 | $0.00 | 0 |
| 1/6/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Review and annotate case law discussing informational standing. | 0.9 | $550.00 | $495.00 | $0.00 | 0 |
| 1/7/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Review and annotate case law re: info standing and relation to organizational standing | 0.6 | $550.00 | $330.00 | $0.00 | 0 |
| 1/7/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Research case law discussing requirements for informational standing. | 0.2 | $550.00 | $110.00 | $0.00 | 0 |
| 1/11/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Continue to review and annotate case law discussing informational standing requirement | 0.4 | $550.00 | $220.00 | $0.00 | 0 |
| 1/12/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Email J. Flanders re: timeline for completing Murieta Equestrian Center informational standing research / memo. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |

**EXHIBIT 1**

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|--------------------------------|
| 1/18/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders re: research on information standing requirements, send J. Flanders case law re: the same. | 0.2 | $550.00 | $110.00 | $0.00 | 0 |
| 1/20/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Summarize research into informational standing / injury in the context of associational standing. | 0.9 | $550.00 | $495.00 | $0.00 | 0 |
| 1/20/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders, D. Hunt, and J. Flanders re: informational standing. | 0.6 | $550.00 | $330.00 | $0.00 | 0 |
| 1/20/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Research case law on organizational standing based on informational injury. | 0.2 | $550.00 | $110.00 | $0.00 | 0 |
| 1/20/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders re: informational injury research next steps. | 0.2 | $550.00 | $110.00 | $0.00 | 0 |
| 1/20/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders re: research into organizational standing based on informational injury. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |

**EXHIBIT 1**

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|--------------------------------|
| 1/24/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Revise notes from call with D. Hunt and J. Flanders re: informational standing and send to J. Flanders. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 2/3/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Calls with J. Flanders re: waters of the United States research. | 0.2 | $550.00 | $110.00 | $0.00 | 0 |
| 2/7/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Review and annotate I. Wren waters of the United States memo; outline questions for call with client, J. Flanders, and I Wren. | 0.5 | $550.00 | $0.00 | $275.00 | 0.5 |
| 2/7/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Begin outlining and drafting subpoena to Carol Anderson Ward Trust for inspection of property. | 0.4 | $550.00 | $0.00 | $220.00 | 0.4 |
| 2/7/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Call with D. Hunt and J. Flanders re: waters of the United States research | 1.2 | $550.00 | $605.00 | $55.00 | 0.1 |
| 2/7/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Review Murieta Equestrian Center fact chart, and compare with Rapanos opinion by Scalia | 1.1 | $550.00 | $605.00 | $0.00 | 0 |

# EXHIBIT 1

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|--------------------------------|
| 2/7/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Draft Subpoena to Carol A. Ward Trust for the inspection of premises; send to J. Flanders for review. | 1.0 | $550.00 | $550.00 | $0.00 | 0 |
| 2/7/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Draft notice of subpoena to Carol Anderson Ward Trust; research additional identifying information re: the trust. | 0.2 | $550.00 | $110.00 | $0.00 | 0 |
| 2/7/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders re: waters of the United States research question / fact-chart in prep for 3:00 call. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 2/7/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to J. Flanders and D. Hunt re: tasks assigned for further factual work-up on waters of the United States question. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 2/8/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Draft requests for admission set two; send to J. Flanders for review. | 0.6 | $550.00 | $330.00 | $0.00 | 0 |
| 2/8/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders re: next steps for service of additional third-party subpoenas, requests for production and requests for admission. | 0.3 | $550.00 | $165.00 | $0.00 | 0 |

**EXHIBIT 1**

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|--------------------------------|
| 2/8/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Call with M. Maclear re: service on trust | 0.2 | $550.00 | $110.00 | $0.00 | 0 |
| 2/8/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Outline next steps for serving subpoena on Anderson Ward Trust, drafting requests for production and letter to opposing counsel re: duty to supplement. | 0.2 | $550.00 | $110.00 | $0.00 | 0 |
| 2/8/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Review practice guide re: requirements for service of subpoena and communicate with J. Flanders re: the same. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 2/8/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Review requests for production served to date; research duty on defendant to supplement production. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 2/9/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Review requests for production propounded on defendants to date | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 2/9/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Draft requests for production set three. | 0.6 | $550.00 | $330.00 | $0.00 | 0 |

**EXHIBIT 1**

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|--------------------------------|
| 2/9/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Contact assessor's office to obtain parcel ownership information; research county recorders office data base for information on trust and possible grant deeds for properties near Facility. | 0.5 | $550.00 | $275.00 | $0.00 | 0 |
| 2/9/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Draft letter to opposing counsel re: defendant's duty to supplement discovery production; send to J. Flanders for review. | 0.5 | $550.00 | $275.00 | $0.00 | 0 |
| 2/9/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders re: next steps for completing subpoena on Anderson Ward trust;  requests for production; and letter to opposing counsel re: duty to supplement | 0.2 | $550.00 | $110.00 | $0.00 | 0 |
| 2/9/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Revise requests for admission set two | 0.2 | $550.00 | $110.00 | $0.00 | 0 |
| 2/9/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Call with Second Amended Complaint County Recorder's office re: certified copy of grant deed for parcels adjacent to and/or nearby facility. | 0.2 | $550.00 | $110.00 | $0.00 | 0 |
| 2/9/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Review J. Flanders correspondence with U.S. Army Corps of Engineers re: Touhy records request process; draft email t J. Flanders re: the same. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|--------------------------------|
| 2/9/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders re: subpoena for service on carol Anderson. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 2/9/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Revise subpoena for inspection of premises for service on carol Anderson. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 2/9/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Email J. Flanders drafts of requests for production (set three) and requests for admission (set two) for review. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 2/10/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Resolve comments by D. Hunt in draft subpoena for service on Carol Anderson Ward Trust for site inspection. | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 2/10/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Begin drafting Touhy letter to army corps of engineers as part of subpoena of records. | 0.8 | $550.00 | $440.00 | $0.00 | 0 |
| 2/10/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Attempt to find personal address of Carol Anderson Ward for service of subpoena | 0.5 | $550.00 | $275.00 | $0.00 | 0 |

**EXHIBIT 1**

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|---|---|---|---|---|---|---|---|---|---|
| 2/10/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders re: next round of discovery to serve on defendant. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 2/10/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders re: revisions to subpoena on Carol Anderson Ward for inspection of premises. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 2/11/2022 | CCKA | Murieta Equestrian Center | Tom Brett | call with T. Trillo re: service of requests for admission   and  requests for production | 0.2 | $550.00 | $0.00 | $110.00 | 0.2 |
| 2/11/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Calls with T. Trillo re: revisions to and service of discovery devices on third parties and defendants | 0.2 | $550.00 | $0.00 | $110.00 | 0.2 |
| 2/11/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Call with T. Trillo re: service of additional discovery on defendant and third party. | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 2/11/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Call with T. Trillo re: subpoena to water resources control board. | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |

**EXHIBIT 1**

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|--------------------------------|---------------------------------|
| 2/11/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Make final revisions to Touhy request and send to J. Flanders for review. | 0.3 | $550.00 | $165.00 | $0.00 | 0 |
| 2/11/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Revise requests for production set three and requests for admission set one | 0.3 | $550.00 | $165.00 | $0.00 | 0 |
| 2/11/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Complete revisions to requests for production and requests for admission. | 0.3 | $550.00 | $165.00 | $0.00 | 0 |
| 2/11/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Call with T. Trillo re: service of discovery devices today. | 0.2 | $550.00 | $55.00 | $55.00 | 0.1 |
| 2/11/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Make final revisions to Carol Anderson Ward Trust Subpoena | 0.2 | $550.00 | $110.00 | $0.00 | 0 |
| 2/11/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Calls with T. Trillo re: Touhy letter to U.S. Army Corps of Engineers | 0.2 | $550.00 | $110.00 | $0.00 | 0 |

**EXHIBIT 1**

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|--------------------------------|
| 2/11/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Make final revisions to subpoenas to Rancho Murieta Community Services District and SWRCB | 0.2 | $550.00 | $110.00 | $0.00 | 0 |
| 2/11/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Review and organize in firm communication re: discovery into correspondence file | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 2/11/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Revise letter to opposing counsel re: duty to supplement | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 2/12/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Review and organize  in-firm and client communications into correspondence file re:  third party discovery (subpoenas), opposing party discovery, fact development (wotus question) | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 2/14/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to J. Flanders re: third party subpoena for service on Second Amended Complaint county and Rancho Murieta; review J. Flanders email to Central valley water board rep re: document request. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 2/15/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze Rancho Murieta planning documents and Sacramento County general plan in prep for drafting subpoena. | 1.1 | $550.00 | $605.00 | $0.00 | 0 |

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|--------------------------------|
| 2/15/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Begin drafting subpoena to Sacramento County | 0.6 | $550.00 | $330.00 | $0.00 | 0 |
| 2/15/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders re: service of subpoena on Sacramento County and Rancho Murieta | 0.3 | $550.00 | $55.00 | $110.00 | 0.2 |
| 2/15/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Review email notice from process server re: service of subpoena on carol Anderson; email J. Flanders and call with T. Trillo re: the same. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 2/15/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Calls with J. Flanders and M. Maclear re: subpoena for service on Second Amended Complaint county | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 2/15/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Calls with T. Trillo re: subpoena for service on county. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 2/16/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Complete revisions to attachment A to subpoena to Second Amended Complaint county for documents re: Rancho Murieta and Laguna Joaquin | 0.8 | $550.00 | $440.00 | $0.00 | 0 |

**EXHIBIT 1**

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|--------------------------------|
| 2/16/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Make final revisions to Sacramento County Subpoena and supporting documents; email to J. Flanders re: the same. | 0.7 | $550.00 | $385.00 | $0.00 | 0 |
| 2/16/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Review and annotate Rancho Murieta Community Services District memo on Laguna Joaquin operation and water rights decision for laguna and unnamed stream | 0.3 | $550.00 | $165.00 | $0.00 | 0 |
| 2/16/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders re: subpoena on Sacramento coutny. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 2/17/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Continue to draft subpoenas for Sacramento department of water resources and office of planning and environmental review. | 0.7 | $550.00 | $385.00 | $0.00 | 0 |
| 2/17/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Review prior CEQA documents from Rancho Murieta to identify proper recipient of subpoenas; call with T. Trillo re: the same (.1) | 0.3 | $550.00 | $165.00 | $0.00 | 0 |
| 2/17/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Review subpoenas for Sacramento County; call with T. trillo re: the same (.1) | 0.3 | $550.00 | $165.00 | $0.00 | 0 |

# EXHIBIT 1

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|--------------------------------|
| 2/17/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Communicate with J. Flanders and E. Maharg re: division of work for standing / waters of the United States / discharge research | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 2/17/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Call with T. Trillo re: service of subpoena's on Sacramento County departments. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 2/22/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Draft Rule 34 inspection request and research case law re: appropriateness of multiple inspections. | 0.6 | $550.00 | $330.00 | $0.00 | 0 |
| 2/22/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Review and annotate case law re: waters of the United States status of man made waterway | 0.5 | $550.00 | $275.00 | $0.00 | 0 |
| 2/22/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Research case law re: status of artificial / man-made waterways as waters of the United States | 0.3 | $550.00 | $165.00 | $0.00 | 0 |
| 2/22/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders re: drafting statement of undisputed facts and next steps for waters of the United States and discharge research. | 0.2 | $550.00 | $55.00 | $55.00 | 0.1 |

**EXHIBIT 1**

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|---|---|---|---|---|---|---|---|---|---|
| 2/22/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Email U.S. Army Corps of Engineers re: pending Touhy request. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 2/22/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. re: draft of Rule 34 inspection request | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 2/22/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Create account with Sacramento public records office to access documents (yet to be produced) pursuant to subpoena. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 2/22/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Call with T. Trillo re: notice of association draft. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 2/23/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Summarize case law holding man-made conveyances are waters of the United States | 1.0 | $550.00 | $550.00 | $0.00 | 0 |
| 2/23/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Review and annotate case law re: intermittent streams as waters of the United States | 0.4 | $550.00 | $220.00 | $0.00 | 0 |

**EXHIBIT 1**

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|--------------------------------|
| 2/23/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders re: Second Amended Complaint County S\subpoena; facility inspection; and next steps for discussions with re: Ian Wren waters of the United States memo | 0.3 | $550.00 | $165.00 | $0.00 | 0 |
| 2/23/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Email Sacramento County re: subpoenas for documents. | 0.3 | $550.00 | $165.00 | $0.00 | 0 |
| 2/23/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Review and organize communications with Sacramento county re: subpoenas into correspondence file. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 2/24/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Revise Rule 34 site inspection request; call with T. Trillo re: the same. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 2/28/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Review and annotate I. Wren waters of the United States memo; email J. Flanders and D. Hunt the same plus updated fact chart. | 0.7 | $550.00 | $385.00 | $0.00 | 0 |
| 2/28/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Revise fact chart. | 0.6 | $550.00 | $330.00 | $0.00 | 0 |

**EXHIBIT 1**

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|--------------------------------|
| 2/28/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Continue to revise and add to fact chart (add arguments / facts / evidence going to Rapanos plurality opinion), | 0.4 | $550.00 | $220.00 | $0.00 | 0 |
| 2/28/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders re: I. Wren waters of the United States memo and in prep for call tomorrow with D. Hunt. | 0.2 | $550.00 | $110.00 | $0.00 | 0 |
| 3/1/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Meeting with J. Flanders and D. Hunt re: next steps for I. Wren expert memo | 1.3 | $550.00 | $0.00 | $715.00 | 1.3 |
| 3/1/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Review I. Wren waters of the United States memo; call with J. Flanders re: the same. | 0.4 | $550.00 | $220.00 | $0.00 | 0 |
| 3/1/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Organize communications with army corps of engineers re: Touhy request into correspondence folder. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 3/1/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders re: expert report | 0.3 | $550.00 | $165.00 | $0.00 | 0 |

# EXHIBIT 1

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|--------------------------------|
| 3/2/2022 | CCKA | Murieta Equestrian Center | Tom Brett | ⬛ | 1.1 | $550.00 | $605.00 | $0.00 | 0 |
| 3/2/2022 | CCKA | Murieta Equestrian Center | Tom Brett | ⬛ | 1.0 | $550.00 | $550.00 | $0.00 | 0 |
| 3/2/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Draft point heading outline for motion for summary judgment on the issue of waters of the United States. | 0.8 | $550.00 | $440.00 | $0.00 | 0 |
| 3/2/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Call with E. Maharg and J. Flanders re: traceability arguments | 0.5 | $550.00 | $275.00 | $0.00 | 0 |
| 3/2/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Review and annotate 2008 U.S. Environmental Protection Agency guidance on waters of the United States. | 0.5 | $550.00 | $275.00 | $0.00 | 0 |
| 3/2/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Draft section in Motion for Summary Judgment outline re: U.S. Environmental Protection Agency guidance. | 0.4 | $550.00 | $220.00 | $0.00 | 0 |

**EXHIBIT 1**

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|--------------------------------|
| 3/3/2022 | CCKA | Murieta Equestrian Center | Tom Brett | | 2.1 | $550.00 | $1,155.00 | $0.00 | 0 |
| 3/3/2022 | CCKA | Murieta Equestrian Center | Tom Brett | | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 3/3/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze memo re: required disclosures and discoverable materials from retained experts. | 0.3 | $550.00 | $0.00 | $165.00 | 0.3 |
| 3/3/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Begin drafting tag tree for document review | 0.9 | $550.00 | $495.00 | $0.00 | 0 |
| 3/3/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Call with JRR re: Ian Wren expert report revisions. | 0.2 | $550.00 | $110.00 | $0.00 | 0 |
| 3/3/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Access and upload regional water board responses to subpoena. | 0.2 | $550.00 | $110.00 | $0.00 | 0 |

# EXHIBIT 1

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|--------------------------------|
| 3/3/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Communicate with firm re: service of subpoena on Carol Anderson Ward. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 3/4/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Continue to draft tag tree. | 0.7 | $550.00 | $385.00 | $0.00 | 0 |
| 3/4/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders re: possible sampling at Cosumnes River and Unnamed Stream, and tag tree draft. | 0.3 | $550.00 | $165.00 | $0.00 | 0 |
| 3/4/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Review drone footage of unnamed stream; communicate with J. Flanders re: the same. | 0.3 | $550.00 | $165.00 | $0.00 | 0 |
| 3/4/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze proposed list of stipulated facts. | 0.2 | $550.00 | $110.00 | $0.00 | 0 |
| 3/6/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Locate case law discussing county of Maui "functional equivalent" test on motions for summary judgment. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |

# EXHIBIT 1

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|--------------------------------|
| 3/7/2022 | CCKA | Murieta Equestrian Center | Tom Brett | | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 3/7/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Consultation with J. Flanders, D. Hunt, and I Wren re: expert report. | 0.9 | $550.00 | $495.00 | $0.00 | 0 |
| 3/7/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Draft comments / questions for meeting with I Wren re: expert report. | 0.7 | $550.00 | $385.00 | $0.00 | 0 |
| 3/8/2022 | CCKA | Murieta Equestrian Center | Tom Brett | | 1.3 | $550.00 | $715.00 | $0.00 | 0 |
| 3/8/2022 | CCKA | Murieta Equestrian Center | Tom Brett | | 1.2 | $550.00 | $660.00 | $0.00 | 0 |
| 3/8/2022 | CCKA | Murieta Equestrian Center | Tom Brett | | 0.1 | $550.00 | $55.00 | $0.00 | 0 |

**EXHIBIT 1**

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|--------------------------------|
| 3/8/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Research case law re: requirement to produce documents received in response to third party subpoenas | 0.4 | $550.00 | $0.00 | $220.00 | 0.4 |
| 3/8/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders re: next research steps on standing | 0.2 | $550.00 | $110.00 | $0.00 | 0 |
| 3/9/2022 | CCKA | Murieta Equestrian Center | Tom Brett | | 0.4 | $550.00 | $220.00 | $0.00 | 0 |
| 3/9/2022 | CCKA | Murieta Equestrian Center | Tom Brett | | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 3/9/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Review and summarize case law re: duty to supplement discovery with documents received from third-parties in response to subpoenas. | 0.7 | $550.00 | $385.00 | $0.00 | 0 |
| 3/9/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders re: supplementing discovery; next steps w/r/t I. Wren report; and potential waters of the United States arguments | 0.5 | $550.00 | $275.00 | $0.00 | 0 |

# EXHIBIT 1

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|--------------------------------|
| 3/9/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders re: supplemental disclosures / discovery responses. | 0.2 | $550.00 | $110.00 | $0.00 | 0 |
| 3/10/2022 | CCKA | Murieta Equestrian Center | Tom Brett | | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 3/10/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Review, analyze and reply to in firm / clients comms re: regulatory context for expert report; organize the same into correspondence folder. | 0.1 | $218.00 | $21.80 | $0.00 | 0 |
| 3/10/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Draft summary / regulatory context for waters of the United States definition; send to J. Flanders for review. | 1.7 | $550.00 | $935.00 | $0.00 | 0 |
| 3/10/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Retrieve and upload subpoena responses from Sacramento County Office of Env. Planning. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 3/10/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze to in firm / client comms re: regulatory context for expert report, and third party comms re: subpoena responses organize the same into correspondence folder. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |

# EXHIBIT 1

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|--------------------------------|
| 3/11/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Call with I. Wren, J. Flanders, and D. Hunt re: expert report. | 0.5 | $550.00 | $275.00 | $0.00 | 0 |
| 3/11/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze case law discussing functional equivalent test elucidated by SCOTUS | 0.3 | $550.00 | $165.00 | $0.00 | 0 |
| 3/11/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders re: sampling at Facility and future rain events | 0.2 | $550.00 | $110.00 | $0.00 | 0 |
| 3/14/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Review 2021 site inspection photos; research property boundaries at facility; email D. Hunt re: sample plan. | 0.4 | $550.00 | $220.00 | $0.00 | 0 |
| 3/14/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Revise maps of parcel ownership info from Dillard Road bridge to facility; send to D. Hunt for review. | 0.3 | $550.00 | $165.00 | $0.00 | 0 |
| 3/14/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Check ECF and confirm that Second Amended Complaint has been filed; calendar LD for D to file MTD | 0.1 | $550.00 | $55.00 | $0.00 | 0 |

# EXHIBIT 1

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|--------------------------------|
| 3/14/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Contact Sacramento County assessor's office re: facility ownership information | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 3/14/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Check task list and revise calendared dates / future deadlines | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 3/14/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders re: Second Amended Complaint filing and defendants' motion to dismiss | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 3/14/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders re: potential sampling points for site visit with I. Wren. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 3/14/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Revise sample map, and send follow up email with D. Hunt re: the same. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 3/14/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze order granting leave to amend complaint. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |

# EXHIBIT 1

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|--------------------------------|
| 3/15/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Review and annotate case law construing functional equivalent test on Motion for Summary Judgment | 0.2 | $550.00 | $110.00 | $0.00 | 0 |
| 3/15/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze in firm / client communications re: expert report and potential site visit to defendant facility; organize into correspondence folder. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 3/16/2022 | CCKA | Murieta Equestrian Center | Tom Brett | | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 3/16/2022 | CCKA | Murieta Equestrian Center | Tom Brett | | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 3/16/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Review and annotate case law applying county of Maui factors on cross Motion for Summary Judgment motions | 0.4 | $550.00 | $220.00 | $0.00 | 0 |
| 3/16/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Research case law discussing county of Maui decision on summary judgment | 0.2 | $550.00 | $110.00 | $0.00 | 0 |

# EXHIBIT 1

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|--------------------------------|
| 3/16/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Review drone footage from 3.15.22 site visit | 0.2 | $550.00 | $110.00 | $0.00 | 0 |
| 3/16/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze communications with I. Wren we: sources for expert memo | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 3/16/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Email J. Flanders re: draft Ian Wren expert report. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 3/16/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Review video and photos uploaded from 3.15.22 site visit. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 3/17/2022 | CCKA | Murieta Equestrian Center | Tom Brett | ████████ | 0.8 | $550.00 | $440.00 | $0.00 | 0 |
| 3/17/2022 | CCKA | Murieta Equestrian Center | Tom Brett | ████████ | 0.6 | $550.00 | $330.00 | $0.00 | 0 |

# EXHIBIT 1

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|--------------------------------|
| 3/17/2022 | CCKA | Murieta Equestrian Center | Tom Brett | | 0.2 | $550.00 | $110.00 | $0.00 | 0 |
| 3/17/2022 | CCKA | Murieta Equestrian Center | Tom Brett | | 0.2 | $550.00 | $55.00 | $55.00 | 0.1 |
| 3/17/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Review plaintiffs initial disclosures and requests for production responses to identify documents that should potentially be produced to expert. | 0.7 | $550.00 | $385.00 | $0.00 | 0 |
| 3/17/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze in firm and client communications re: revisions to complaint; Organize into correspondence folder | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 3/18/2022 | CCKA | Murieta Equestrian Center | Tom Brett | | 0.6 | $550.00 | $330.00 | $0.00 | 0 |
| 3/18/2022 | CCKA | Murieta Equestrian Center | Tom Brett | | 0.3 | $550.00 | $165.00 | $0.00 | 0 |

# EXHIBIT 1

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|--------------------------------|
| 3/18/2022 | CCKA | Murieta Equestrian Center | Tom Brett | ███████████████ | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 3/18/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Call with I. Wren, J. Flanders, and D. Hunt re: next steps for completing expert report. | 0.6 | $550.00 | $275.00 | $55.00 | 0.1 |
| 3/18/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Revise and upload to shared summary of pollutant impacts for incorporation into I. Wren report. | 0.5 | $550.00 | $275.00 | $0.00 | 0 |
| 3/18/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Search correspondence file with expert to locate past documents sent to I. Wren in prep of prior BMP memo; email I wren re: the same. | 0.2 | $550.00 | $110.00 | $0.00 | 0 |
| 3/18/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders re: need to add additional documents to I. Wren sources for expert report. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 3/18/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze in-firm communications re: expert report; organize into correspondence file. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |

# EXHIBIT 1

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|--------------------------------|
| 3/18/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze analytic sample results for 3.15.22 site visit. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 3/20/2022 | CCKA | Murieta Equestrian Center | Tom Brett | | 0.8 | $550.00 | $440.00 | $0.00 | 0 |
| 3/20/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze storm Water Management Program for Rancho Murieta Community Services District to determine whether there is need to send to Ian wren for expert report | 0.2 | $550.00 | $110.00 | $0.00 | 0 |
| 3/20/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Search shared server for documents used by I Wren in BMP memo | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 3/21/2022 | CCKA | Murieta Equestrian Center | Tom Brett | | 0.4 | $550.00 | $220.00 | $0.00 | 0 |
| 3/21/2022 | CCKA | Murieta Equestrian Center | Tom Brett | | 0.3 | $550.00 | $165.00 | $0.00 | 0 |

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|--------------------------------|
| 3/21/2022 | CCKA | Murieta Equestrian Center | Tom Brett | | 0.2 | $550.00 | $110.00 | $0.00 | 0 |
| 3/21/2022 | CCKA | Murieta Equestrian Center | Tom Brett | | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 3/21/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Draft expert witness disclosure per Federal Rule of Civil Procedure 26(a)(2); send to J. Flanders for review. | 0.4 | $550.00 | $220.00 | $0.00 | 0 |
| 3/21/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Email J. Flanders re: supplemental production. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 3/21/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Review discovery responses from defendants ( requests for production and RFAs) | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 3/21/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Upload current draft of expert report to SharePoint, send to I. Wren, D. Hunt, and J. Flanders. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |

**EXHIBIT 1**

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|--------------------------------|
| 3/22/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze in firm and external comms re: document production in response to requests for production sets one and two | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 3/22/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze in firm and client communications re: expert report and opposing counsel request for extension to respond to Second Amended Complaint | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 3/24/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders and D. Hunt re: next steps for Murieta Equestrian Center | 1.1 | $550.00 | $0.00 | $605.00 | 1.1 |
| 3/24/2022 | CCKA | Murieta Equestrian Center | Tom Brett | scan reference materials in prep for drafting meet and confer letter | 0.4 | $550.00 | $220.00 | $0.00 | 0 |
| 3/24/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Review federal practice guide for sections re: requests for production and requests for admission in prep for meet and confer to defendants. | 0.2 | $550.00 | $110.00 | $0.00 | 0 |
| 3/25/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Draft task list for next week | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|--------------------------------|
| 3/28/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze initial disclosures to identify documents potentially probative of claims of informational injury in Second Amended Complaint. | 0.4 | $550.00 | $220.00 | $0.00 | 0 |
| 3/28/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Review and annotate practice guide re: requests for admission and requests for production in prep for meet and confer. | 0.2 | $550.00 | $110.00 | $0.00 | 0 |
| 3/28/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Email J. Flanders and D. Hunt re: review of initial disclosures to identify documents potentially probative of claims of informational injury in Second Amended Complaint. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 3/28/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze in-firm and opposing counsel correspondence re: stipulated facts; organize into correspondence file. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 3/28/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Call with MCM re: meet and confer letter in response to defendant's requests for production and requests for admission responses. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 3/28/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Review Second Amended Complaint county assessor's GIS system to determine if APN listed in stipulated facts proposed by opposing counsel is correct. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |

# EXHIBIT 1

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|--------------------------------|
| 3/30/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Draft meet and confer letter in response to Defendants' objections to RFA, set one; draft section responding to objections to Request Nos. 1-4. | 1.1 | $550.00 | $605.00 | $0.00 | 0 |
| 3/30/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Standing meeting with D. Hunt and J. Flanders re: next steps and tasks. | 0.8 | $550.00 | $440.00 | $0.00 | 0 |
| 3/30/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Review exemplar meet and confer letters to RFAs; draft intro and legal background sections to meet and confer. | 0.6 | $550.00 | $330.00 | $0.00 | 0 |
| 3/30/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze practice guide re: requests for admission responses. | 0.5 | $550.00 | $275.00 | $0.00 | 0 |
| 3/30/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Draft responses to Defendant's General objections to RFA, set one | 0.4 | $550.00 | $220.00 | $0.00 | 0 |
| 3/30/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Draft meet and confer in response to Defendant's objections to RFAs | 0.3 | $550.00 | $165.00 | $0.00 | 0 |

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|--------------------------------|
| 3/30/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Continue to draft Meet and confer in response to defendants' objections to RFAs, set one. | 0.2 | $550.00 | $110.00 | $0.00 | 0 |
| 3/30/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Review production from Second Amended Complaint county department of water resources; communicate with E. Bustos, TT, and J. Flanders re: the same. | 0.2 | $550.00 | $110.00 | $0.00 | 0 |
| 3/30/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders re: meet and confer letters. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 3/31/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Draft meet and confer in response to Defendant's objections to RFAs, Set One. | 0.8 | $550.00 | $440.00 | $0.00 | 0 |
| 3/31/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Review and annotate practice guide re: requests for production responses and objections. | 0.6 | $550.00 | $330.00 | $0.00 | 0 |
| 3/31/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Draft meet and confer in response to Defendant's requests for production objections. | 0.6 | $550.00 | $330.00 | $0.00 | 0 |

**EXHIBIT 1**

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|--------------------------------|
| 3/31/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze Defendant's objections to RFP, set three; outline responses thereto for meet and confer letter. | 0.5 | $550.00 | $275.00 | $0.00 | 0 |
| 3/31/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Make additional revisions to requests for admission meet and confer letter; send email to J. Flanders and D. Hunt re: the same. | 0.4 | $550.00 | $220.00 | $0.00 | 0 |
| 3/31/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Further revise meet and confer letter in response to defendants objections to RFA, set one. | 0.3 | $550.00 | $165.00 | $0.00 | 0 |
| 3/31/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Communicate in staff meeting with firm re: status of subpoena responses from Second Amended Complaint County department of water resources. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 4/1/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Draft meet and confer in response to Defendant's requests for production objections and responses. | 0.9 | $550.00 | $495.00 | $0.00 | 0 |
| 4/1/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze case law re: timing of service on opposing parties prior to service on third party. | 0.7 | $550.00 | $385.00 | $0.00 | 0 |

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|--------------------------------|
| 4/1/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders re: next steps for requests for production / requests for admission meet and confer, and subpoena to Carol Anderson Ward Trust. | 0.3 | $550.00 | $110.00 | $55.00 | 0.1 |
| 4/1/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Revise subpoena for service on Carol Anderson Ward trust. | 0.2 | $550.00 | $110.00 | $0.00 | 0 |
| 4/1/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders re: service of subpoena on Carol Anderson Ward trust. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 4/1/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Complete drafts of subpoena on Carol Anderson Ward trust for inspection or premises. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 4/1/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Begin revisions to requests for production meet and confer | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 4/1/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Call with T. Trillo re: service of subpoena on Carol Anderson Ward trust. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |

# EXHIBIT 1

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|-------------------------------|
| 4/1/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Review external communications re: service of subpoena on Carol Anderson Ward trust; organize into correspondence file | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 4/1/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Revise Attachment A to subpoena on Carol Anderson Ward trust. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 4/1/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Create task list for next week | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 4/1/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Conduct final review of subpoena documents for Carol Anderson Ward trust prior to service. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 4/3/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Review and annotate defendant's answer to second amended complaint. | 0.4 | $550.00 | $220.00 | $0.00 | 0 |
| 4/4/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Complete draft requests for production meet and confer letter; email the same to J. Flanders and D. Hunt. | 1.5 | $550.00 | $825.00 | $0.00 | 0 |

**EXHIBIT 1**

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|---|---|---|---|---|---|---|---|---|---|
| 4/4/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Draft meet and confer letter responding to Defendant's objections to Plaintiff's Rule 34 Inspection Request. | 1.4 | $550.00 | $770.00 | $0.00 | 0 |
| 4/4/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Complete meet and confer in response to defendants objections to second rule 34 inspection request | 0.9 | $550.00 | $495.00 | $0.00 | 0 |
| 4/4/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Revise notice of association; retrieve ECF login information | 0.4 | $550.00 | $220.00 | $0.00 | 0 |
| 4/4/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Review and annotate defendant's response / objections to rule 34 inspection request. | 0.3 | $550.00 | $165.00 | $0.00 | 0 |
| 4/4/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders re: meet and confer letters and next steps of addressing answer. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 4/4/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Email J. Flanders and D. Hunt re: defendant's requests for production . | 0.1 | $550.00 | $55.00 | $0.00 | 0 |

# EXHIBIT 1

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|--------------------------------|
| 4/4/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze communications with firm and client re: requests for production / Rule 34 meet and confer letters. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 4/5/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Call with TT re: notice of appearance | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 4/5/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Revise task list | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 4/5/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Research and analyze case law re: deposition subpoenas requesting document production in prep for drafting objections to Murieta Equestrian Center deposition subpoena | 1.0 | $550.00 | $550.00 | $0.00 | 0 |
| 4/5/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Research case law re: propriety of deposition subpoena requesting production of documents. | 0.2 | $550.00 | $110.00 | $0.00 | 0 |
| 4/5/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders re: objections to defendant's deposition notice. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|--------------------------------|
| 4/5/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Draft initial outline for objections to defendant's deposition subpoena. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 4/5/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze in firm comms re: discovery on defendant, meet and confer letters re: the same, and objections to defendant's deposition notice; organize into correspondence folder. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 4/6/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Review and annotate case law re: objections to depo notices compelling production of documents. | 0.6 | $550.00 | $330.00 | $0.00 | 0 |
| 4/6/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Outline objections to deposition notice and RFP; summarize case law re: the same. | 0.4 | $550.00 | $220.00 | $0.00 | 0 |
| 4/6/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Draft portion of objections to deposition notice and document request re: failure to serve subpoena and insufficient notice. | 0.4 | $550.00 | $220.00 | $0.00 | 0 |
| 4/6/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Compare affirmative defenses from defendant's answer to Second Amended Complaint, with first answer and first amended answer. | 0.4 | $550.00 | $220.00 | $0.00 | 0 |

# EXHIBIT 1

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|--------------------------------|
| 4/6/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders re: potential motion to strike ADs set out in defendant's answer to Second Amended Complaint | 0.3 | $550.00 | $165.00 | $0.00 | 0 |
| 4/6/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Research case law re: requirement that subpoena or Rule 34 request be served concurrently with Rule 30 deposition notice requesting production of documents, as well as case law re: objections to Rule 30 deposition notice requesting production of documents | 0.3 | $550.00 | $165.00 | $0.00 | 0 |
| 4/6/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to J. Flanders re: comparison between affirmative defenses set out in answer to Second Amended Complaint and prior answers. | 0.2 | $550.00 | $110.00 | $0.00 | 0 |
| 4/6/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders re: weather forecast at Murieta Equestrian Center Facility. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 4/8/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Research case law re: objections to deposition subpoena requesting production of documents. | 0.5 | $550.00 | $275.00 | $0.00 | 0 |
| 4/8/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze correspondence with opposing counsel re: proposed April 11 site inspection. | 0.2 | $550.00 | $110.00 | $0.00 | 0 |

# EXHIBIT 1

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|--------------------------------|
| 4/8/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze communications with opposing counsel re: requested R 34 site inspection and proposed stipulations. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 4/11/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Draft objections to defendant's notice of deposition and request for production (I. Wren). | 2.1 | $550.00 | $1,155.00 | $0.00 | 0 |
| 4/11/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Revise objections to defendant's deposition notice. | 0.9 | $550.00 | $495.00 | $0.00 | 0 |
| 4/11/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Zoom meeting with I. Wren, J. Flanders, and D. Hunt | 0.8 | $550.00 | $440.00 | $0.00 | 0 |
| 4/11/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Upload objections to Ian Wren deposition notice; revise the same | 0.7 | $550.00 | $385.00 | $0.00 | 0 |
| 4/11/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Draft J. Flanders decl. in support of motion for informal discovery dispute resolution. | 0.4 | $550.00 | $220.00 | $0.00 | 0 |

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|--------------------------------|
| 4/11/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Draft proof of service and continue to revise objections to defendant's deposition notice. | 0.3 | $550.00 | $165.00 | $0.00 | 0 |
| 4/11/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Revise objections to defendant's notice of deposition of Ian Wren. | 0.3 | $550.00 | $165.00 | $0.00 | 0 |
| 4/11/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders re: objections to deposition subpoena notice and request for production of documents. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 4/11/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Communicate with D. Hunt and J. Flanders re: objections to defendant's notice of deposition of Ian Wren | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 4/11/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders re: objections to deposition subpoena. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 4/11/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders re: declaration in support of motion for informal discovery | 0.1 | $550.00 | $55.00 | $0.00 | 0 |

**EXHIBIT 1**

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|--------------------------------|
| 4/12/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Call with E. Bustos re: service of objections to deposition notice of I. Wren. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 4/12/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Telephone calls with E. Bustos re: Proof of Service file name. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 4/15/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze joint statement re: rule 34 inspection dispute. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 4/18/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Research and analyze case law re: alternate service of Federal Rule of Civil Procedure 45 subpoenas | 0.7 | $550.00 | $385.00 | $0.00 | 0 |
| 4/18/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze prior research re: scope of expert reports, and requirements for supplemental and/or rebuttal reports. | 0.3 | $550.00 | $165.00 | $0.00 | 0 |
| 4/18/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders re: supplemental expert report requirements. | 0.2 | $550.00 | $55.00 | $55.00 | 0.1 |

# EXHIBIT 1

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|--------------------------------|
| 4/18/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Summarize expert report research from prior action and apply to question in present suit of whether plaintiff must supplement expert report following second R. 34 inspection; send to J. Flanders for review. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 4/18/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Call with MCM re: service on Carol Anderson Ward trust | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 4/18/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Discuss with J. Flanders strategy for serving Carol Anderson Ward Trust with subpoena for inspection of adjacent unnamed stream | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 4/19/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders re: next steps for discovery on defendant and service of subpoena on Carol Anderson ward trust. | 0.8 | $550.00 | $440.00 | $0.00 | 0 |
| 4/19/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Revise requests for production meet and confer letter for service on defendant. | 0.3 | $550.00 | $165.00 | $0.00 | 0 |
| 4/19/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Review research and case law discussing alternate means of service of subpoenas. | 0.2 | $550.00 | $110.00 | $0.00 | 0 |

**EXHIBIT 1**

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|--------------------------------|
| 4/19/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Review research on alternative service of Federal Rule of Civil Procedure 45 subpoena; email J. Flanders and TT re: the same | 0.2 | $550.00 | $110.00 | $0.00 | 0 |
| 4/19/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to J. Flanders summarizing case law re: alternate service methods for carol Anderson Ward. | 0.2 | $550.00 | $110.00 | $0.00 | 0 |
| 4/19/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Communicate with J. Flanders re: Requests for Production meet and confer letter. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 4/19/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Draft task list | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 4/19/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze firm / client / opposing counsel communications re: Rule 34 inspection request and dispute / subpoena on Carol Anderson Ward trust / expert report / defendant's answer; organize into correspondence file. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 4/19/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze exemplar stipulation re: document authenticity | 0.1 | $550.00 | $55.00 | $0.00 | 0 |

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|--------------------------------|
| 4/20/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Begin drafting Interrogatories, set two | 1.0 | $550.00 | $550.00 | $0.00 | 0 |
| 4/20/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Draft stipulation regarding authenticity of documents. | 0.7 | $550.00 | $385.00 | $0.00 | 0 |
| 4/20/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Revise stipulation re: authenticity of documents | 0.3 | $550.00 | $165.00 | $0.00 | 0 |
| 4/20/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Make final revisions to stipulation re: authenticity; send to J. Flanders for review. | 0.2 | $550.00 | $110.00 | $0.00 | 0 |
| 4/20/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders re: contention interrogatories /stipulation re: authenticity | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 4/20/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Email opposing counsel proposing stipulation re: authenticity of documents. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |

**EXHIBIT 1**

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|---|---|---|---|---|---|---|---|---|---|
| 4/20/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Review questions from T. Trillo re: method of service on Carol Anderson Ward trust; draft email in response. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 4/20/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze in firm correspondence re: firm priority list for matter and service of subpoena on Carol Anderson Ward trust. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 4/21/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Review, analyze, and annotate case law re: permissible scope of contention rogs. | 0.6 | $550.00 | $330.00 | $0.00 | 0 |
| 4/21/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Revise contention interrogatories; email J. Flanders / EAM / D. Hunt re: the same. | 0.4 | $550.00 | $220.00 | $0.00 | 0 |
| 4/21/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Revise interrogatories; email J. Flanders re: the same. | 0.3 | $550.00 | $165.00 | $0.00 | 0 |
| 4/21/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders re: site inspection and rogs | 0.2 | $550.00 | $110.00 | $0.00 | 0 |

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|--------------------------------|
| 4/21/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze in firm communications re: discovery on third parties and defendant and proposed stipulation re: authenticity of documents; organize into correspondence file | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 4/21/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Review joint stipulation of facts and send to opposing counsel for execution. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 4/21/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Research case law re: proper scope of contention interrogatories. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 4/22/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze case law re: permissible scope of Interrogatories. | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 4/22/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders re: drafting sprogs for service on defendant | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 4/25/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Draft PMK deposition notice. | 0.4 | $550.00 | $0.00 | $220.00 | 0.4 |

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|--------------------------------|
| 4/25/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Revise contention interrogatories to Defendants. | 0.6 | $550.00 | $330.00 | $0.00 | 0 |
| 4/25/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Draft 30(b)(6) deposition notice and attachment, send to J. Flanders for review. | 0.6 | $550.00 | $330.00 | $0.00 | 0 |
| 4/25/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Draft follow up correspondence with opposing counsel re: requests for production and requests for admission meet and confer, as well as the proposed stipulation re: authenticity of documents, and joint stipulation of facts. | 0.4 | $550.00 | $220.00 | $0.00 | 0 |
| 4/25/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders re:  30(b)(6) deposition notice for service on Murieta Equestrian Center | 0.2 | $550.00 | $55.00 | $55.00 | 0.1 |
| 4/26/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Email D. Hunt re: contention interrogatories. | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 4/26/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze in firm and client correspondence re: interrogatory, 3rd party discovery on Carol Anderson Ward trust and Rancho Murieta Community Services District, and re: sample results of site inspection; organize into correspondence folder | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |

# EXHIBIT 1

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|---|---|---|---|---|---|---|---|---|---|
| 4/26/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Draft and revise task list | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 4/26/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Email J. Flanders re: sample results from April inspection and re: discovery on defendant | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 4/26/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Call with T. Trillo re: service of subpoena on Carol Anderson Ward trust | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 4/26/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders re: Carol Anderson Ward subpoena and sprogs | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 4/27/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Revise rogs, set two; send to D. Hunt for review. | 0.8 | $550.00 | $440.00 | $0.00 | 0 |
| 4/27/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders re: revisions to sprogs set two | 0.3 | $550.00 | $165.00 | $0.00 | 0 |

# EXHIBIT 1

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|--------------------------------|
| 4/28/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Email correspondence with J. Flanders and D. Hunt re: rogs | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 4/28/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Revise rogs. | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 4/28/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Call with D. Hunt and J. Flanders re: rogs. | 0.9 | $550.00 | $495.00 | $0.00 | 0 |
| 4/28/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Revise interrogatories and send to D. Hunt and J. Flanders for review. | 0.4 | $550.00 | $220.00 | $0.00 | 0 |
| 4/28/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders re: revisions to ROGS | 0.3 | $550.00 | $165.00 | $0.00 | 0 |
| 4/28/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders re: revisions to interrogatories; and further discovery on defendant | 0.2 | $550.00 | $110.00 | $0.00 | 0 |

**EXHIBIT 1**

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|---|---|---|---|---|---|---|---|---|---|
| 5/3/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Review prior meet and confer correspondence with opposing counsel re: discovery requests; email follow up meet and confer letter with opposing counsel re: the same. | 0.5 | $550.00 | $0.00 | $275.00 | 0.5 |
| 5/3/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to J. Flanders and D. Hunt re: rule 34 inspection request, and deposition notice (PMK) | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 5/3/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Draft third request for inspection of property | 0.8 | $550.00 | $440.00 | $0.00 | 0 |
| 5/4/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Revise letter to opposing counsel re: duty to supplement discovery responses | 0.2 | $550.00 | $0.00 | $110.00 | 0.2 |
| 5/4/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Revise letter to opposing counsel re: service of subpoena on carol Anderson ward trust | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 5/4/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Email J. Flanders re: meet and confer letter to Carol Anderson Ward Trust. | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |

# EXHIBIT 1

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|--------------------------------|
| 5/4/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Revise task list | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 5/4/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze external and inform correspondence re: meet and confer with Defendant, Def's discovery requests, and additional discovery on defendant; organize into correspondence folder | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 5/4/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Draft task list | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 5/4/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Make final revisions to letter re: def's duty to supplement discovery responses; send to opposing counsel | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 5/4/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Revise deposition notice to Defendant's person most qualified. | 1.0 | $550.00 | $550.00 | $0.00 | 0 |
| 5/4/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Draft and revise meet and confer letter to defense counsel re: service of subpoena on Carol Anderson Ward Trust. | 0.9 | $550.00 | $495.00 | $0.00 | 0 |

# EXHIBIT 1

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|--------------------------------|
| 5/4/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Draft letter re: defendant's duty to supplement discovery responses. | 0.6 | $550.00 | $330.00 | $0.00 | 0 |
| 5/4/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders re: outstanding discovery on defendant, including deposition notice, and dry weather inspection request. | 0.5 | $550.00 | $275.00 | $0.00 | 0 |
| 5/4/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Revise deposition notice and Federal Rule of Civil Procedure 34 request; email D. Hunt and J. Flanders re:  the same. | 0.3 | $550.00 | $165.00 | $0.00 | 0 |
| 5/4/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Email J. Flanders and D. Hunt re: FRCP 30(b)(6) deposition notice to defendants. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 5/4/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze correspondence with opposing counsel re: meet and confer schedule for outstanding discovery; organize into correspondence folder | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 5/4/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Telephone call with T. Trillo re: draft meet and confer letter. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |

# EXHIBIT 1

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|--------------------------------|
| 5/5/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Email D. Hunt and J. Flanders re: R 34 inspection request, FRCP 30(b)(6) deposition notice, and Carol Anderson Ward Trust Subpoena. | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 5/5/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders re: Ward subpoena | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 5/5/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Revise meet and confer letter to opposing counsel re: service of Federal Rule of Civil Procedure 45 subpoena on CAW | 0.4 | $550.00 | $220.00 | $0.00 | 0 |
| 5/6/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders in prep for meet and confer | 0.3 | $550.00 | $0.00 | $165.00 | 0.3 |
| 5/6/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Email J. Flanders and D. Hunt re: prior requests for production in prep for meet and confer | 0.2 | $550.00 | $0.00 | $110.00 | 0.2 |
| 5/6/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Follow up call with J. Flanders and D. Hunt re: meet and confer with opposing counsel. | 1.4 | $550.00 | $770.00 | $0.00 | 0 |

# EXHIBIT 1

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|--------------------------------|
| 5/6/2022 | CCKA | Murieta Equestrian Center | Tom Brett | 5.6.22 meet and confer with opposing counsel minus J. Flanders call | 0.8 | $550.00 | $440.00 | $0.00 | 0 |
| 5/6/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Draft requests for production set four | 0.5 | $550.00 | $275.00 | $0.00 | 0 |
| 5/6/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to J. Flanders and D Hunt re: agenda for meet and confer with defendant | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 5/6/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Email J. Flanders and D. Hunt re: draft requests for production set four | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 5/8/2022 | CCKA | Murieta Equestrian Center | Tom Brett | review and annotate practice guide and prior research re: motion to compel requests for admission responses; summarize findings for J. Flanders and D. Hunt. | 1.8 | $550.00 | $990.00 | $0.00 | 0 |
| 5/8/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Outline next steps for drafting objections to defendant's notice of taking continued deposition of I. Wren. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|--------------------------------|
| 5/9/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Draft factual background section and argument section of MPA in support of motion for leave to serve subpoena by alternative means. | 0.7 | $550.00 | $0.00 | $385.00 | 0.7 |
| 5/9/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Draft introduction to MPA in support of | 0.5 | $550.00 | $0.00 | $275.00 | 0.5 |
| 5/9/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Draft motion and notice of motion for leave to serve subpoena by alternative means; create pleading paper for the same and MPA | 0.4 | $550.00 | $0.00 | $220.00 | 0.4 |
| 5/9/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders re: motion for leave to serve subpoena by alternative means | 0.2 | $550.00 | $0.00 | $110.00 | 0.2 |
| 5/9/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Revise notice of motion and motion for leave to serve subpoena by alternative means | 0.2 | $550.00 | $0.00 | $110.00 | 0.2 |
| 5/9/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Call with TT re: service history of subpoena on Carol Anderson Ward trust | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |

# EXHIBIT 1

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|--------------------------------|
| 5/9/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders re: I Wren continued deposition | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 5/9/2022 | CCKA | Murieta Equestrian Center | Tom Brett | call and email with TT re: service of objection to notice of continued deposition of Ian wren | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 5/9/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Revise / draft objections to notice of continued deposition of I Wren. | 0.8 | $550.00 | $440.00 | $0.00 | 0 |
| 5/9/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Draft factual background section of MPA in support of motion for leave to file subpoena by alternative means. | 0.7 | $550.00 | $385.00 | $0.00 | 0 |
| 5/9/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Revise objections to notice of continued deposition of I. Wren | 0.2 | $550.00 | $110.00 | $0.00 | 0 |
| 5/9/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Email J. Flanders and D. Hunt re: objections to I. Wren continued deposition notice. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|--------------------------------|
| 5/10/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Email TT re: service of third rule 34 inspection request | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 5/10/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Email J. Flanders and D. Hunt re: third rule 34 inspection request to defendant. | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 5/10/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Email Jason Flanders re: distance from sample points to discharge points and possibility of cctv video recording. | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 5/10/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Email Drev Hunt and Jason Flanders re: cctv inspection at dry weather inspection of Facility. | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 5/10/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Research and call plumbing companies in Sacramento area re: cctv inspection | 0.7 | $550.00 | $385.00 | $0.00 | 0 |
| 5/10/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Review and reply to emails from J. Flanders and D. Hunt emails re: proposed discovery schedule. | 0.2 | $550.00 | $110.00 | $0.00 | 0 |

**EXHIBIT 1**

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|--------------------------------|
| 5/10/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Revise dry weather inspection request. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 5/10/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Email Jason Flanders re: dry weather inspection and cctv monitoring. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 5/10/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Revie and revise third rule 34 inspection request. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 5/10/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze client and inform comms re: l wren deposition notice and service of subpoena on Carol Anderson Ward trust; organize into correspondence folder. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 5/10/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Email J. Flanders and D. Hunt re: dry weather inspection notice | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 5/11/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders and D. Hunt re: motion for leave to serve Federal Rule of Civil Procedure 45 by alternative means | 0.4 | $550.00 | $0.00 | $220.00 | 0.4 |

**EXHIBIT 1**

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|--------------------------------|
| 5/11/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Draft proposed order granting motion for leave to serve subpoena by alternative means. | 0.2 | $550.00 | $0.00 | $110.00 | 0.2 |
| 5/11/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Revise MPA in support of motion for leave to serve subpoena by alternative means. | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 5/11/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Email J. Flanders and D. Hunt re: motion for leave to serve subpoena by alternative means. | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 5/11/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Compile exhibits for T. Brett declaration in support of motion for leave to serve subpoena by alternative means. | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 5/11/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Compile exhibits; draft declaration in support of motion for leave to serve subpoena by alternative means; conform MPA to declaration. | 1.4 | $550.00 | $770.00 | $0.00 | 0 |
| 5/11/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Revise MPA in support of motion for leave to serve FRCP subpoena by alternative means. | 0.8 | $550.00 | $440.00 | $0.00 | 0 |

**EXHIBIT 1**

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|--------------------------------|
| 5/11/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Revise factual background section in MPA in support of motion for leave to file Federal Rule of Civil Procedure 45 subpoenas by alternative means | 0.2 | $550.00 | $110.00 | $0.00 | 0 |
| 5/12/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders re: ex parte application for order to shorten time. | 0.2 | $550.00 | $0.00 | $110.00 | 0.2 |
| 5/12/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Call with TT re: filing motion for alternative service of Carol Anderson Ward subpoena and ex parte app for OST | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 5/12/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Communicate in firm at staff meeting re: dry weather inspection. | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 5/12/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Call with E. Bustos re: filing motion for alternative service of Carol Anderson Ward subpoena and ex parte app for OST | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 5/12/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Draft Ex Parte Application for order shortening time to hear Carol Anderson Ward subpoena motion; email J. Flanders re: the same. | 1.4 | $550.00 | $770.00 | $0.00 | 0 |

**EXHIBIT 1**

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|--------------------------------|
| 5/13/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to J. Flanders and E. Bustos re: next steps for filing Carol Anderson Ward subpoena motion | 0.3 | $550.00 | $0.00 | $165.00 | 0.3 |
| 5/13/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Create and label exhibits for motion for alternative service and application for OST. | 0.3 | $550.00 | $0.00 | $165.00 | 0.3 |
| 5/20/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders re: hearing and briefing schedule for motion for alternative service. | 0.2 | $550.00 | $0.00 | $110.00 | 0.2 |
| 5/20/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze in firm communications re: Defendant's production; organize into correspondence folder. | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 5/20/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Review email from opposing counsel re: meet and confer w/r/t to motion schedule; email J. Flanders re: the same | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 5/23/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze case law re: motions for alternative service of Federal Rule of Civil Procedure 45 subpoena and docket filings in those matters on ECF | 0.4 | $550.00 | $0.00 | $220.00 | 0.4 |

**EXHIBIT 1**

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|--------------------------------|
| 5/24/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Draft expert deposition notice. | 0.7 | $550.00 | $385.00 | $0.00 | 0 |
| 5/24/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Complete draft of Dr. Paulsen (def's expert) deposition notice. | 0.6 | $550.00 | $330.00 | $0.00 | 0 |
| 5/24/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Draft deposition notice of defendant's expert witness. | 0.4 | $550.00 | $220.00 | $0.00 | 0 |
| 5/24/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Research location requirements for Federal Rule of Civil Procedure 45 depositions; email J. Flanders re: the same. | 0.2 | $550.00 | $110.00 | $0.00 | 0 |
| 5/24/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders re: expert witness deposition notice and RFP, set four. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 5/24/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to J. Flanders re: whether to add additional requests to requests for production set four | 0.1 | $550.00 | $55.00 | $0.00 | 0 |

**EXHIBIT 1**

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|--------------------------------|
| 5/24/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Email J. Flanders re: 30(b)(6) deposition notice. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 5/24/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Email J. Flanders re: place of 30(b)(6) deposition and expert deposition. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 5/24/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Email CH re: defendant's failure to provide a privilege log. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 5/24/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Revise draft 30(b)(6) deposition notice. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 5/24/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Email D. Hunt and J. Flanders re: RFP, Set Fourt. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 5/24/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Call with CH re: defendant's prior production and records on shared folder. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |

**EXHIBIT 1**

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|--------------------------------|
| 5/24/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Revise draft RFP, Set Four | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 5/24/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders re: deposition notice to defs expert witness. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 5/25/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Draft task list | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 5/25/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Call with E. Bustos re: service of discovery devices on defendant to day. | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 5/25/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Draft R34 request for production of documents at deposition. | 0.6 | $550.00 | $330.00 | $0.00 | 0 |
| 5/25/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders re: revisions to 30 (b)(6) notice. | 0.2 | $550.00 | $110.00 | $0.00 | 0 |

**EXHIBIT 1**

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|---|---|---|---|---|---|---|---|---|---|
| 5/25/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Revise expert deposition subpoena and notice; email E. Bustos and J. Flanders re: the same. | 0.2 | $550.00 | $110.00 | $0.00 | 0 |
| 5/25/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Revise Federal Rule of Civil Procedure 45 expert deposition notice. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 5/25/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Email D. Hunt and J. Flanders re: revisions to RFP, Set Four. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 5/25/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Email J. Flanders and D. Hunt re: Rule 34 subpoena | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 5/25/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Email J. Flanders and D. Hunt re: Rule 34 subpoena for production of documents, and 30(b)(6) notice. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 5/25/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Review 30(b)(6) deposition notice | 0.1 | $550.00 | $55.00 | $0.00 | 0 |

**EXHIBIT 1**

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|---|---|---|---|---|---|---|---|---|---|
| 5/25/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Email D. Hunt and J. Flanders re: revisions to 30(b)(6) deposition notice. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 5/25/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Call with E. Bustos re: service of requests for production and deposition notices | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 5/25/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Review RFP, Set Four; email E. Bustos re: service of the same. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 5/25/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Review 30(b)(6) notice  and R 34 subpoena; email E. Bustos re: the same. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 5/25/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders re: drafting RFP, Set Five and service of 30(b)(6) deposition notice. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 5/25/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders re: rule 30(b)(6) subpoena and accompanying rule 34 subpoena | 0.1 | $550.00 | $55.00 | $0.00 | 0 |

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|--------------------------------|
| 5/25/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Revise 30(b)(6) notice | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 5/26/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Draft attachment A to thunder mountain subpoena (.7); call with J. Flanders re: the same (.1) | 0.8 | $550.00 | $0.00 | $440.00 | 0.8 |
| 5/26/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Revise task list | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 5/26/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Draft requests for production set five; email J. Flanders re: the same | 0.9 | $550.00 | $495.00 | $0.00 | 0 |
| 5/26/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Draft reply brief in support of motion for alternative service. | 0.8 | $550.00 | $440.00 | $0.00 | 0 |
| 5/26/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze practice guide re: service of Federal Rule of Civil Procedure 45 subpoena on corporate entity. | 0.6 | $550.00 | $330.00 | $0.00 | 0 |

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|--------------------------------|--------------------------------|
| 5/26/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Draft J Brett declaration in support of reply brief; revise reply | 0.5 | $550.00 | $275.00 | $0.00 | 0 |
| 5/26/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders re: Federal Rule of Civil Procedure 45 subpoena on Thunder Mountain Enterprises Inc., and next steps for Motion for Summary Judgment drafting | 0.3 | $550.00 | $165.00 | $0.00 | 0 |
| 5/26/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Pull Thunder Mountain corporate documents from SOS website; revise subpoena; email J. Flanders and D. Hunt re: the same. | 0.2 | $550.00 | $110.00 | $0.00 | 0 |
| 5/26/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze defendant's response to motion for alternative service. | 0.2 | $550.00 | $110.00 | $0.00 | 0 |
| 5/26/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Revise reply brief in support of motion for alternative service. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 5/26/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Draft notice of Federal Rule of Civil Procedure Subpoena to Thunder Mountain Ent. Inc. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |

**EXHIBIT 1**

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|--------------------------------|
| 5/26/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Review and revise declaration in support of reply motion for leave to serve by alt. means; email J. Flanders and D. Hunt re: the same. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 5/26/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Review defendant's production to locate storm water routine industrial inspection report in prep for drafting Federal Rule of Civil Procedure 45 subpoena for production of documents. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 5/26/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze in firm, client, and opposing counsel communications re: 30(b)(6) depo, deposition of defs expert, RFP, sets four and five, and motion for alt. service; organize into correspondence file | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 5/26/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Review Judge Barnes minute order and email J. Flanders re: hearing dates. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 5/26/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Compile exhibits for subpoena on thunder mountain requesting documents. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 5/27/2022 | CCKA | Murieta Equestrian Center | Tom Brett | File reply brief in support of motion for alternative service | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |

**EXHIBIT 1**

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|---------------------------------|
| 5/27/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to J. Flanders re: need for SUF as part of Motion for Summary Judgment. | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 5/27/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze local rules and judge standing orders re: need for statement of undisputed facts for Motion for Summary Judgment motions. | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 5/27/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Locate address of agent for service of process for thunder mountain ent. inc. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 5/27/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Review reply brief in support of motion for service by alt. means prior to filing | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 5/27/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Communicate with E. Bustos re: service of requests for production set five. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 5/27/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Call with E. Bustos re: service of subpoena on thunder mountain. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |

**EXHIBIT 1**

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|--------------------------------|
| 5/27/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Communicate with E. Bustos re: thunder mountain subpoena | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 5/27/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Email J. Flanders re: service of third party subpoena on thunder mountain and filing reply brief in support of motion for alt. service. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 5/27/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Review T. Brett Decl. in support of reply brief in support of motion for service by alt. means prior to filing | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 5/29/2022 | CCKA | Murieta Equestrian Center | Tom Brett |  | 0.3 | $550.00 | $165.00 | $0.00 | 0 |
| 5/29/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Format SUF' convert existing fact chart to draft SUF; review and annotate practice guide re: SUF | 0.7 | $550.00 | $385.00 | $0.00 | 0 |
| 5/29/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Review and annotate Defendant's expert report. | 0.5 | $550.00 | $275.00 | $0.00 | 0 |

**EXHIBIT 1**

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|--------------------------------|
| 5/30/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Continue to review and annotate defendant's expert report. | 0.3 | $550.00 | $165.00 | $0.00 | 0 |
| 5/30/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Continue to draft SUF | 0.2 | $550.00 | $110.00 | $0.00 | 0 |
| 5/31/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Continue to draft SUF. | 1.9 | $550.00 | $1,045.00 | $0.00 | 0 |
| 5/31/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Continue to draft SUF | 1.4 | $550.00 | $770.00 | $0.00 | 0 |
| 5/31/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders re: SUF and defendant's supplemental production. | 0.3 | $550.00 | $165.00 | $0.00 | 0 |
| 5/31/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze in-firm and opposing counsel comms re: Motion for Summary Judgment separate statement, requests for production set five, third party subpoena's for def's expert and thunder mountain, and defendant's supplemental production; organize into correspondence folder. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |

**EXHIBIT 1**

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|--------------------------------|
| 5/31/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Upload defendant's supplemental production to shared server | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 6/1/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Call with D. Hunt and J. Flanders re: next steps for remaining discovery | 1.1 | $550.00 | $550.00 | $55.00 | 0.1 |
| 6/1/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Draft attachment A to Clyde Ashley deposition subpoena | 0.2 | $550.00 | $110.00 | $0.00 | 0 |
| 6/1/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Review and revise SUF; email J. Flanders and D Hunt re: the same. | 0.2 | $550.00 | $110.00 | $0.00 | 0 |
| 6/1/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Conversation with J. Flanders re: Clyde Ashley deposition subpoena, 30(b)(6) prep, and planned call with D. Hunt. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 6/1/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Draft FRCP 45 deposition subpoena for service on Clyde Ashley of roto rooter | 0.1 | $550.00 | $55.00 | $0.00 | 0 |

**EXHIBIT 1**

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|--------------------------------|
| 6/1/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Email J. Flanders and D. Hunt re: defendant's supplemental production. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 6/1/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Draft task list | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 6/1/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Call J. Flanders re: Clyde Ashley deposition subpoena and 30(b)(6) deposition prep | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 6/1/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze defendant production re: work performed by roto rooter to clean drain system at Facility; outline questions for J. Flanders re: the same | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 6/1/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Email D. Hunt and J. Flanders re: defendant's supplemental document production. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 6/1/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze practice guide re: combined deposition and document subpoenas pursuant to Federal Rule of Civil Procedure 45 | 0.1 | $550.00 | $55.00 | $0.00 | 0 |

**EXHIBIT 1**

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|--------------------------------|
| 6/1/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze client correspondence re: responses to def's request for production; organize into correspondence folder | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 6/1/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Draft notice of Clyde Ashely subpoena; revise subpoena. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 6/2/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders re: document review in prep for 30(b)(6) deposition | 0.2 | $550.00 | $0.00 | $110.00 | 0.2 |
| 6/2/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Review defendant's production, and identify / tag documents for us in 30(b)(6) deposition. | 2.2 | $550.00 | $1,210.00 | $0.00 | 0 |
| 6/2/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Continue to review defendant's production, and identify / tag documents for us in 30(b)(6) deposition. | 0.9 | $550.00 | $495.00 | $0.00 | 0 |
| 6/2/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Combine files tagged / reviewed from defendant's supplemental production into single file; upload to shared. | 0.7 | $550.00 | $385.00 | $0.00 | 0 |

**EXHIBIT 1**

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|--------------------------------|
| 6/2/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Create tag tree; email J. Flanders and D. Hunt re: the same. | 0.4 | $550.00 | $220.00 | $0.00 | 0 |
| 6/2/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze practice guide re: objections to requests for production based on undue burden. | 0.3 | $550.00 | $165.00 | $0.00 | 0 |
| 6/2/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders re: document review in prep for 30(b)(6) depo | 0.3 | $550.00 | $165.00 | $0.00 | 0 |
| 6/2/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Email D. Hunt and J. Flanders re: duplicate defendant production. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 6/2/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to D. Hunt and J. Flanders re: document review in prep for 30(b)(6) deposition. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 6/2/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Email D. Hunt re: 30(b)(6) deposition prep. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |

**EXHIBIT 1**

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|---|---|---|---|---|---|---|---|---|---|
| 6/3/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze comms with California Coastkeeper Alliance re: document review in prep for 30(b)(6) depo; email client re: the same. | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 6/3/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Call with clients re: document review in prep for 30(b)(6) deposition. | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 6/3/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Email D. Hunt re: document review in prep for 30(b)(6) deposition. | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 6/3/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Review documents in defendant's production in prep for 30(b)(6) deposition. | 2.2 | $550.00 | $1,210.00 | $0.00 | 0 |
| 6/3/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Meeting with California Coastkeeper Alliance re: document review in prep of 30(b)(6) deposition. | 1.1 | $550.00 | $605.00 | $0.00 | 0 |
| 6/3/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Continue document review in prep for 30(b)(6) depo | 0.7 | $550.00 | $385.00 | $0.00 | 0 |

**EXHIBIT 1**

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|--------------------------------|
| 6/3/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Compile correspondence with state and fed agencies re: subpoenas and Public Records Act requests; email firm re: the same. | 0.7 | $550.00 | $385.00 | $0.00 | 0 |
| 6/3/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze practice guide re: whether opposing party must identify, in advance, 30(b)(6) designee; email J. Flanders and D. Hunt re: the same. | 0.2 | $550.00 | $110.00 | $0.00 | 0 |
| 6/3/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Review current document production in Murieta Equestrian Center Everlaw site in prep for call with client re: document review in prep for 30(b)(6) deposition. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 6/3/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Email C. Capps at California Coastkeeper Alliance re: document review in prep for 30(b)(6) deposition. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 6/6/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Call with D. Hunt and J. Flanders re: deposition prep | 0.7 | $550.00 | $0.00 | $385.00 | 0.7 |
| 6/6/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders re: drafting deposition questions for Paulsen deposition re: weather stations. | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |

**EXHIBIT 1**

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|--------------------------------|
| 6/6/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Review photos of storm drains and discharges pipes to stream | 2.1 | $550.00 | $1,155.00 | $0.00 | 0 |
| 6/6/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Call with D. Hunt re: document review and deposition prep. | 0.5 | $550.00 | $275.00 | $0.00 | 0 |
| 6/6/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Draft deposition questions for Paulsen deposition. | 0.3 | $550.00 | $165.00 | $0.00 | 0 |
| 6/6/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders Re: Paulsen deposition prep. | 0.2 | $550.00 | $110.00 | $0.00 | 0 |
| 6/6/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders re: next steps for deposition prep and motion for alternative service. | 0.2 | $550.00 | $110.00 | $0.00 | 0 |
| 6/7/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Calls with E. Bustos and J. Flanders re: exhibit compilation (.3); and printing for Paulsen depo | 0.8 | $550.00 | $0.00 | $440.00 | 0.8 |

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|--------------------------------|
| 6/7/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Extract pages from deposition exhibits that are not referenced in J. Flanders deposition outline. | 0.6 | $550.00 | $0.00 | $330.00 | 0.6 |
| 6/7/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Call with E. Bustos re: arranging for printing documents. | 0.3 | $550.00 | $0.00 | $165.00 | 0.3 |
| 6/7/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Call with E. Bustos re: document printing | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 6/7/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Review Everlaw production to identify photos for use in 30(b)(6) and Paulsen depositions | 1.1 | $550.00 | $605.00 | $0.00 | 0 |
| 6/7/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Complete review of document production to identify documents to use in deposition. | 0.7 | $550.00 | $385.00 | $0.00 | 0 |
| 6/7/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Locate additional documents for D. Hunt in prep for 30(b)(6) deposition. | 0.4 | $550.00 | $220.00 | $0.00 | 0 |

**EXHIBIT 1**

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|--------------------------------|
| 6/7/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Review defendant's production to locate photos showing sampling by Ian Wren. | 0.2 | $550.00 | $110.00 | $0.00 | 0 |
| 6/7/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Call with E. Bustos re: document printing and production for depositions (Paulsen and 30(b)(6)) | 0.2 | $550.00 | $110.00 | $0.00 | 0 |
| 6/7/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders re: exhibits for expert and 30(b)(6) depositions. | 0.2 | $550.00 | $110.00 | $0.00 | 0 |
| 6/7/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Email D. Hunt re: exhibit list for 30(b)(6) deposition. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 6/7/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Excerpt documents for production for use in Paulsen depo | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 6/7/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Email E. Bustos re: production of electronic exhibits to opposing counsel and court reporter. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |

**EXHIBIT 1**

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|--------------------------------|
| 6/7/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders re: deposition prep and document printing. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 6/7/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Email D. Hunt re: need for final exhibit list for 30(b)(6) deposition. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 6/7/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders re: printing documents for depo | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 6/7/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Review complaint to determine whether IGP needs to be included as exhibit for Paulsen depo | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 6/9/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze in firm, and client comms re: deposition of defendant's expert witness and 30(b)(6) deposition preparation. | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 6/9/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze correspondence with opposing counsel re: defendant's discovery responses; organize into correspondence folder. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |

**EXHIBIT 1**

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|--------------------------------|
| 6/10/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Draft and file withdrawal of motion for leave to serve subpoena by alternative means. | 0.4 | $550.00 | $0.00 | $220.00 | 0.4 |
| 6/10/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze in firm and opposing counsel comms re: discovery requests and responses, scheduling of settlement dates; plaintiff document production; organize into correspondence folder. | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 6/13/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders re: last week's deposition and objections to interrogatory responses | 0.2 | $550.00 | $110.00 | $0.00 | 0 |
| 6/14/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Revise task list | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 6/14/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Draft task list | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 6/14/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders re: revisions to case to-do / deadline tracking sheet | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |

**EXHIBIT 1**

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|--------------------------------|
| 6/14/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Review and annotate Defs interrogatory set two responses; incorporate into draft SUF | 0.2 | $550.00 | $110.00 | $0.00 | 0 |
| 6/16/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Revise Murieta Equestrian Center Project Outline on shared | 0.8 | $550.00 | $0.00 | $440.00 | 0.8 |
| 6/16/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Review service history of third-party subpoena on thunder mountain. | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 6/17/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Revise Murieta Equestrian Center project outline | 0.7 | $550.00 | $0.00 | $385.00 | 0.7 |
| 6/17/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to J. Flanders and D. Hunt re: project outline. | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 6/17/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze practice guide re: timing of motion to compel | 0.2 | $550.00 | $110.00 | $0.00 | 0 |

**EXHIBIT 1**

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|--------------------------------|
| 6/21/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Incorporate tags from document review into draft SUF to assist with designating reviewed documents to specific facts / topics in SUf | 0.3 | $550.00 | $165.00 | $0.00 | 0 |
| 6/21/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze J. Flanders email re: SUF draft; call J. Flanders re: the same | 0.2 | $550.00 | $110.00 | $0.00 | 0 |
| 6/28/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders re: modified scheduling order | 0.2 | $550.00 | $0.00 | $110.00 | 0.2 |
| 6/28/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Search prior filings / drafts for summary of stipulated schedule; email J. Flanders re: the same. | 0.2 | $550.00 | $110.00 | $0.00 | 0 |
| 6/29/2022 | CCKA | Murieta Equestrian Center | Tom Brett | zoom meeting re: work load and upcoming deadlines | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 6/30/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Call with E. Bustos re: final versions of Rancho Murieta Community Services District subpoenas; review the same. | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |

**EXHIBIT 1**

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|--------------------------------|
| 6/30/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Review deposition notice, subpoena, and exhibits for Rancho Murieta Community Services District deposition. | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 6/30/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Call with E. Bustos re: service of subpoena and notice for Rancho Murieta Community Services District subpoena; email J. Flanders and D. Hunt re: the same. | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 6/30/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Review prior service history of deposition notices to third parties; email D. Hunt and J. Flanders re: the same. | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 6/30/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze in firm and client comms re: deposition of Rancho Murieta Community Services District; email D. Hunt and J. Flanders re: the same. | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 6/30/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze practice guide re: requirement to file deposition materials (notice etc.) with court, email J. Flanders and D. Hunt re: the same. | 0.2 | $550.00 | $110.00 | $0.00 | 0 |
| 7/5/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Draft meet and confer in response to Defendant's objections to requests for production set four. | 0.7 | $550.00 | $385.00 | $0.00 | 0 |

**EXHIBIT 1**

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|--------------------------------|
| 7/5/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Revise 7/5/2022 meet and confer letter | 0.6 | $550.00 | $330.00 | $0.00 | 0 |
| 7/5/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Draft meet and confer in response to Defendant's objections to requests for production set five | 0.6 | $550.00 | $330.00 | $0.00 | 0 |
| 7/5/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Review, annotate, and analyze defendant's responses to Plfs requests for production set four | 0.3 | $550.00 | $165.00 | $0.00 | 0 |
| 7/5/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Make final revisions to 7.5.22 meet and confer letter; send to opposing counsel | 0.2 | $550.00 | $110.00 | $0.00 | 0 |
| 7/5/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Draft introduction to meet and confer letter re: defendant's responses to requests for production set four and five. | 0.2 | $550.00 | $110.00 | $0.00 | 0 |
| 7/5/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Outline meet and confer letter section re: defendant's responses to RFP, set four. | 0.2 | $550.00 | $110.00 | $0.00 | 0 |

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|--------------------------------|
| 7/5/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze in firm, opposing counsel, and client comms re: Defendant's requests for production responses and Rancho Murieta Community Services District deposition notice. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 7/5/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders re: meet and confer letter in response to defs' objections to requests for production set 4 and 5 | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 7/6/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Teleconference with E. Bustos re: subpoena and subsequent service of same. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 7/7/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to opposing counsel re: meet and confer scheduling. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 7/7/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to opposing counsel re: scheduling meet and confer on requests for production sets 4 and 5. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 7/7/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Review second supplemental expert disclosure; email E. Bustos re: the same. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|--------------------------------|
| 7/7/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Call with E. Bustos re: I Wren second supplemental expert disclosure. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 7/11/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to J. Flanders re: meet and confer with defendant | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 7/11/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Review calendared events for today; send invite to J. Flanders and D. Hunt re: meet and confer with defendants' | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 7/11/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to opposing counsel re: rescheduling meet and confer on requests for production, sets four and five. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 7/11/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze defendant's most recent production (DEF-049949 to 049965). | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 7/12/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders re: meet and confer on requests for production Sets 4 and 5. | 0.3 | $550.00 | $165.00 | $0.00 | 0 |

**EXHIBIT 1**

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|--------------------------------|
| 7/12/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Draft comms to J. Flanders re: meet and confer scheduled for 7.13.22 | 0.2 | $550.00 | $110.00 | $0.00 | 0 |
| 7/12/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to opposing counsel circulating call in number for meet and confer. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 7/13/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Prep for and call with opposing counsel re: requests for production 4 and 5 | 0.6 | $550.00 | $330.00 | $0.00 | 0 |
| 7/13/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Draft follow up email to opposing counsel re: meet and confer. | 0.3 | $550.00 | $165.00 | $0.00 | 0 |
| 7/13/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Locate and send J. Flanders CIA operations manual and memo from Rancho Murieta Community Services District re: use of Laguana Joaquin water. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 7/18/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Draft task list | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |

**EXHIBIT 1**

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|---|---|---|---|---|---|---|---|---|---|
| 7/18/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders in prep for call re: mediation statement. | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 7/18/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Draft meet and confer to defendant's re: ROG, set two responses. plus 30 | 2.1 | $550.00 | $1,155.00 | $0.00 | 0 |
| 7/18/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders, D. Hunt, EAM, and co-counsel re: preparation of mediation brief and SUF | 0.8 | $550.00 | $440.00 | $0.00 | 0 |
| 7/18/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Review and annotate defendant's responses to Roges. | 0.3 | $550.00 | $165.00 | $0.00 | 0 |
| 7/18/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Revise meet and confer re: Ds interrogatory responses; send to opposing counsel. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 8/10/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders re: prep of SUF | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |

**EXHIBIT 1**

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|--------------------------------|
| 8/31/2022 | CCKA | Murieta Equestrian Center | Tom Brett | ████████████████ | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 8/31/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders re: document review in prep for SUF | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 8/31/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders, CH, D. Hunt re: tagging next steps for Motion for Summary Judgment / SUF | 1.0 | $550.00 | $550.00 | $0.00 | 0 |
| 9/8/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders re: document review. | 0.2 | $550.00 | $110.00 | $0.00 | 0 |
| 9/8/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders re: Murieta Equestrian Center SUF / mediation brief prep | 0.2 | $550.00 | $110.00 | $0.00 | 0 |
| 9/12/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Draft task list | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|--------------------------------|
| 9/13/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Continue to revise SUF | 1.3 | $550.00 | $715.00 | $0.00 | 0 |
| 9/13/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders re: SUF and settlement statement prep | 0.2 | $550.00 | $110.00 | $0.00 | 0 |
| 9/19/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Continue to revise settlement brief (adding portions re: County of Maui factors, and add info re: relative permanence of unnamed stream) | 1.9 | $550.00 | $1,045.00 | $0.00 | 0 |
| 9/19/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Draft section in mediation brief applying Maui factors. | 0.7 | $550.00 | $385.00 | $0.00 | 0 |
| 9/19/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Draft section of mediation brief re: unnamed stream as point source. | 0.5 | $550.00 | $275.00 | $0.00 | 0 |
| 9/19/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders re: mediation brief | 0.3 | $550.00 | $110.00 | $55.00 | 0.1 |

**EXHIBIT 1**

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|---|---|---|---|---|---|---|---|---|---|
| 9/19/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze email from D. Hunt re: Maui factors; organize into correspondence folder. | 0.2 | $550.00 | $110.00 | $0.00 | 0 |
| 9/19/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze I. Wren expert report in prep for revising mediation brief. | 0.2 | $550.00 | $110.00 | $0.00 | 0 |
| 9/19/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders re: mediation brief revisions. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 9/20/2022 | CCKA | Murieta Equestrian Center | Tom Brett | ███████ | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 9/20/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Draft task list | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 9/20/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Revise mediation brief sections on county of Maui and unnamed stream as a point source. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |

**EXHIBIT 1**

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|--------------------------------|
| 9/21/2022 | CCKA | Murieta Equestrian Center | Tom Brett | | 1.1 | $550.00 | $605.00 | $0.00 | 0 |
| 9/21/2022 | CCKA | Murieta Equestrian Center | Tom Brett | | 1.1 | $550.00 | $605.00 | $0.00 | 0 |
| 9/21/2022 | CCKA | Murieta Equestrian Center | Tom Brett | | 0.5 | $550.00 | $275.00 | $0.00 | 0 |
| 9/21/2022 | CCKA | Murieta Equestrian Center | Tom Brett | | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 9/21/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Call with MCM re: I. Wren declaration in support of Motion for Summary Judgment | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 9/22/2022 | CCKA | Murieta Equestrian Center | Tom Brett | | 1.3 | $550.00 | $715.00 | $0.00 | 0 |

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|--------------------------------|
| 9/22/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Revise mediation brief | 0.3 | $550.00 | $165.00 | $0.00 | 0 |
| 9/22/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Add language re: transit time and decay rates of pollutants to the Cosumnes river preserve to standing section of mediation brief. | 0.3 | $550.00 | $165.00 | $0.00 | 0 |
| 9/22/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders re: wren declaration. | 0.2 | $550.00 | $110.00 | $0.00 | 0 |
| 9/23/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Revise mediation brief. | 0.6 | $550.00 | $330.00 | $0.00 | 0 |
| 9/27/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Calendar internal and court deadlines for completing Motion for Summary Judgment. | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 9/27/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to C. Hudak re: document review to populate SUF; calendar call. | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |

**EXHIBIT 1**

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|--------------------------------|---------------------------------|
| 9/27/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders re: Motion for Summary Judgment prep | 0.3 | $550.00 | $165.00 | $0.00 | 0 |
| 9/27/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Review LR and standing orders re: SUFs in eastern district of CA. | 0.2 | $550.00 | $110.00 | $0.00 | 0 |
| 9/28/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Draft task list | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 9/30/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders re: mediation / settlement conference. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 10/3/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Continue to draft I. Wren declaration in support of Motion for Summary Judgment | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 10/4/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to CH re: document tagging project for Motion for Summary Judgment SUF. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |

**EXHIBIT 1**

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|--------------------------------|
| 10/12/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze filed order granting stipulation to extend briefing schedule; calendar newly established dates. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 10/21/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders re: settlement status and time line for Motion for Summary Judgment | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 11/2/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to J. Flanders re: Motion for Summary Judgment prep. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 11/4/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders re: document review / tagging in prep for drafting SUF | 0.4 | $550.00 | $165.00 | $55.00 | 0.1 |
| 11/6/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Draft task list re: document review and tagging in prep for completing SUF / Motion for Summary Judgment | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 11/7/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Review calendar and schedule call with D. Hunt re: document review in prep for SUF. | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |

**EXHIBIT 1**

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|--------------------------------|
| 11/7/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Call with D. Hunt re: document review in prep for drafting SUF | 0.8 | $550.00 | $385.00 | $55.00 | 0.1 |
| 11/7/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Continue document review of Murieta Equestrian Center production to create exhibit list for SUF and Motion for Summary Judgment | 0.4 | $550.00 | $220.00 | $0.00 | 0 |
| 11/8/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Continue document review of Murieta Equestrian Center production in prep for exhibit list and Motion for Summary Judgment / SUF (rows 4278-5230) | 1.1 | $550.00 | $605.00 | $0.00 | 0 |
| 11/8/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Complete document review of Murieta Equestrian Center production in prep for exhibit list and Motion for Summary Judgment / SUF (rows 5231-6988) | 0.4 | $550.00 | $220.00 | $0.00 | 0 |
| 11/10/2022 | CCKA | Murieta Equestrian Center | Tom Brett | ██████████████ | 0.5 | $550.00 | $275.00 | $0.00 | 0 |
| 11/10/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Calendar and draft task list re: opp to defendants' motion to stay and motion to shorten time | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |

**EXHIBIT 1**

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|--------------------------------|
| 11/10/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Search for draft opposition to mtn to stay on shared; email J. Flanders re: the same. | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 11/10/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze draft opp to motion to stay | 0.6 | $550.00 | $330.00 | $0.00 | 0 |
| 11/10/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze defendants' motion to stay | 0.2 | $550.00 | $110.00 | $0.00 | 0 |
| 11/10/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to J. Flanders re: potential forthcoming motion for OST from Defendant to hear motion for stay | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 11/10/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Call with D. Hunt and J. Flanders re: opposition to Defs' motion to stay. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 11/14/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Draft legal background and argument sections to opp. to Defs ex parte app for OST. | 1.1 | $550.00 | $605.00 | $0.00 | 0 |

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|-------------------------------|
| 11/14/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Draft procedural background section to opposition to Defendants' ex parte application for OST. | 0.7 | $550.00 | $385.00 | $0.00 | 0 |
| 11/14/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze Defendant's application for OST to hear motion to stay; review and analyze case law re: the same | 0.6 | $550.00 | $330.00 | $0.00 | 0 |
| 11/14/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders re: opposition to Defs' app for OST on hearing motion for stay. | 0.3 | $550.00 | $165.00 | $0.00 | 0 |
| 11/15/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze caselaw cited in defendant's motion to defer / stay | 0.9 | $550.00 | $495.00 | $0.00 | 0 |
| 11/15/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Continue to revise draft opposition to ex parte application for OST to hear motion to defer. | 0.6 | $550.00 | $330.00 | $0.00 | 0 |
| 11/15/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Continue to review and annotate case law cited by Defendants in mtn to stay / defer | 0.5 | $550.00 | $275.00 | $0.00 | 0 |

**EXHIBIT 1**

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|--------------------------------|
| 11/15/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Continue to outline opp to defs mtn to stay / defer | 0.5 | $550.00 | $275.00 | $0.00 | 0 |
| 11/16/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Make final revisions to opposition to ex parte application for OST | 0.9 | $550.00 | $0.00 | $495.00 | 0.9 |
| 11/16/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders re: strategy for drafting opposition to stay / defer motion | 0.2 | $550.00 | $0.00 | $110.00 | 0.2 |
| 11/16/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Continue to outline opposition to Defendant's motion to stay / defer | 0.2 | $550.00 | $0.00 | $110.00 | 0.2 |
| 11/16/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Draft to do list re: opp to def's motion to stay, and outlining next steps for Motion for Summary Judgment to do list. | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 11/16/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Draft legal argument section to opposition to motion to stay / defer | 1.0 | $550.00 | $550.00 | $0.00 | 0 |

**EXHIBIT 1**

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|--------------------------------|
| 11/16/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Draft procedural back ground to opp to motion to stay. | 0.7 | $550.00 | $385.00 | $0.00 | 0 |
| 11/16/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Revise ex parte application for OST to hear Defs Motion to Stay. | 0.6 | $550.00 | $330.00 | $0.00 | 0 |
| 11/16/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Draft legal background to opp to stay / defer | 0.5 | $550.00 | $275.00 | $0.00 | 0 |
| 11/16/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Review Judge Barnes order denying ex parte app.; call with D. Hunt re: the same and opp to motion to stay and schedule for next steps. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 11/17/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Continue to revise draft opp to mtn to stay /defer | 1.9 | $550.00 | $1,045.00 | $0.00 | 0 |
| 11/17/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Research case law re: retroactive effect of supreme court precedent in civil cases. | 0.3 | $550.00 | $165.00 | $0.00 | 0 |

**EXHIBIT 1**

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|--------------------------------|
| 11/17/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Continue to draft legal argument section to opp to mtn to stay / defer | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 11/17/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to D. Hunt and J. Flanders attaching draft opp to mtn to stay / defer. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 11/17/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to J. Flanders and D. Hunt re: document review in prep for Motion for Summary Judgment briefing. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 11/17/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Calculate LDTF opp to mtn to stay / defer. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 11/17/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze scouts case law re: retroactive effect of Scotus decisions. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 11/18/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Calendar call re: document review with D. Hunt. | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |

**EXHIBIT 1**

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|---|---|---|---|---|---|---|---|---|---|
| 11/18/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Revise opp to motion to stay / defer | 0.9 | $550.00 | $495.00 | $0.00 | 0 |
| 11/18/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Conduct additional legal research re: estoppel of party to modify scheduling order where it previously agreed to deadlines / scope of discovery; incorporate into opp to motion to stay. | 0.4 | $550.00 | $220.00 | $0.00 | 0 |
| 11/18/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Revise legal background section re: waters of the United States in opp to motion to defer / stay. | 0.4 | $550.00 | $220.00 | $0.00 | 0 |
| 11/18/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Review documents relied on by I. Wren in preparing expert report | 0.2 | $550.00 | $110.00 | $0.00 | 0 |
| 11/18/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders re: opp to mtn to stay, and document review in prep for SUF | 0.2 | $550.00 | $110.00 | $0.00 | 0 |
| 11/18/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze in firm and client comms re: opposition to stay motion; organize into correspondence folder. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |

**EXHIBIT 1**

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|---|---|---|---|---|---|---|---|---|---|
| 11/18/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to D. Hunt re: document review. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 11/21/2022 | CCKA | Murieta Equestrian Center | Tom Brett | | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 11/21/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Call with E. Bustos re: filing of Opp to Mtn to stay / defer. | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 11/21/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Send email to J. Flanders ad D. Hunt attaching opp to stay, declaration, and RJN | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 11/21/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Draft task list re: review of I. Wren documents for Motion for Summary Judgment briefing and completion of Opp to mtn to stay. | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 11/21/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Continue to revise opp to mtn to stay / defer. | 0.7 | $550.00 | $385.00 | $0.00 | 0 |

**EXHIBIT 1**

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|--------------------------------|
| 11/21/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Draft decl. in support of opp to Def's mtn to stay / defer | 0.6 | $550.00 | $330.00 | $0.00 | 0 |
| 11/21/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Call with D. Hunt re: I Wren document review. | 0.5 | $550.00 | $275.00 | $0.00 | 0 |
| 11/21/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Draft RJN for 2008 U.S. Environmental Protection Agency guidance. | 0.5 | $550.00 | $275.00 | $0.00 | 0 |
| 11/21/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders re: SUF and Motion for Summary Judgment prep next steps; and revisions to opp to mtn to stay / defer. | 0.3 | $550.00 | $165.00 | $0.00 | 0 |
| 11/21/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders re: revisions to opp to motion to stay / defer. | 0.2 | $550.00 | $110.00 | $0.00 | 0 |
| 11/21/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Research case law re: harm from additional briefing if stay is not granted and if that provides basis for stay | 0.2 | $550.00 | $110.00 | $0.00 | 0 |

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|--------------------------------|
| 11/21/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders re: opp to mtn to stay / defer. | 0.2 | $550.00 | $110.00 | $0.00 | 0 |
| 11/21/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Revise declaration in support of RJN and opp to mtn to defer / stay; Revise RJN | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 11/21/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders re: document review in prep for Motion for Summary Judgment / SUF | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 11/21/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Continue review of I. Wren documents in prep for Motion for Summary Judgment and SUF | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 11/21/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to J. Flanders re: most recent draft of waters of the United States memo in prep for Motion for Summary Judgment briefing. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 11/22/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Draft follow-up email to D. Hunt re: revisions to opp to mtn to stay / defer. | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |

**EXHIBIT 1**

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|--------------------------------|
| 11/22/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to D. Hunt and J. Flanders re: revisions to opp to mtn to stay. | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 11/22/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Call with E. Bustos re: filing opp to mtn to stay / defer. | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 11/22/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to J. Flanders and D. Hunt re: revisions to opp to mtn to stay. | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 11/22/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Incorporate D. Hunt revisions to opp to mtn to stay / defer | 1.4 | $550.00 | $770.00 | $0.00 | 0 |
| 11/22/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Continue to revise opp to Def's motion to defer / stay. | 0.5 | $550.00 | $275.00 | $0.00 | 0 |
| 11/22/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Continue to make additional revisions to opp to mtn to stay / defer | 0.2 | $550.00 | $110.00 | $0.00 | 0 |

**EXHIBIT 1**

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|--------------------------------|
| 11/22/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders re: revisions to and time line for completing opp to mtn to stay. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 11/22/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Revise RJN to file concurrently with opp to mtn to stay / defer. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 11/22/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to D. Hunt and J. Flanders re: opp to mtn to stay. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 11/22/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Revise Declaration of T. Brett in support of opp to mtn to stay / defer and RJN. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 11/22/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders re: filing opp to mtn to stay. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 11/23/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to D. Hunt re: revisions to opp to mtn to stay / defer | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |

**EXHIBIT 1**

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|--------------------------------|
| 11/23/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Call with E. Bustos re: filing of opp to defs mtn to stay / defer. | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 11/23/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to J. Flanders re: revisions to opp to mtn to stay. | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 11/23/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Call with E. Bustos re: filing opp to mtn to stay and revisions to TOC / TOA | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 11/23/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Call with E. Bustos re: final revisions to opp to mtn to stay | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 11/23/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Call with E. Bustos re: missing Fed Reg cite in opp to mtn to stay | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 11/23/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Confirm D. Hunt comments have been incorporated into opp. | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |

**EXHIBIT 1**

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|--------------------------------|
| 11/23/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to D. Hunt re: final revisions to opp to mtn to stay | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 11/23/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Revise exhibits to declaration in support of opp to motion to stay. | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 11/23/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Call with E. Bustos re: next steps for filing opp to mtn to stay | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 11/23/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Send email to D. Hunt and J. Flanders re: opp to mtn to stay. | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 11/23/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Review I wren documents for inclusion in Motion for Summary Judgment / SUF | 1.8 | $550.00 | $990.00 | $0.00 | 0 |
| 11/23/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Incorporate D. Hunt revisions to opp to mtn to stay; revise format of opp. | 0.6 | $550.00 | $330.00 | $0.00 | 0 |

**EXHIBIT 1**

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|--------------------------------|
| 11/23/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Continue review of I Wren documents in prep for Motion for Summary Judgment / SUF | 0.4 | $550.00 | $220.00 | $0.00 | 0 |
| 11/23/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Conduct final review of filing versions of opp to mtn to stay; conduct revisions | 0.4 | $550.00 | $220.00 | $0.00 | 0 |
| 11/23/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Continue to review I Wren documents in prep for SUF / Motion for Summary Judgment | 0.3 | $550.00 | $165.00 | $0.00 | 0 |
| 11/23/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Assist E. Bustos in locating missing Fed Reg site in opp to mtn to stay | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 11/23/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to D. Hunt in response to email re: incorporating edits / comments | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 11/23/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Call with E. Bustos re: citation question in opp to mtn to stay | 0.1 | $550.00 | $55.00 | $0.00 | 0 |

**EXHIBIT 1**

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|--------------------------------|
| 11/23/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Call J. Flanders re: revisions to opp to mtn to stay. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 11/23/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Follow up call with E. Bustos re: citation issue in opp to mtn to stay | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 11/27/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Continue to review I. Wren expert file documents for inclusion in Motion for Summary Judgment / SUF | 1.3 | $550.00 | $715.00 | $0.00 | 0 |
| 11/28/2022 | CCKA | Murieta Equestrian Center | Tom Brett | ███████ | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 11/28/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Complete initial document review of wren production in prep for SUF / Motion for Summary Judgment | 2.0 | $550.00 | $1,100.00 | $0.00 | 0 |
| 11/28/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Continue to review I Wren documents in prep for SUF / Motion for Summary Judgment | 0.3 | $550.00 | $165.00 | $0.00 | 0 |

**EXHIBIT 1**

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|---|---|---|---|---|---|---|---|---|---|
| 11/29/2022 | CCKA | Murieta Equestrian Center | Tom Brett | | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 11/30/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to D. Hunt and J. Flanders re: Motion for Summary Judgment and SUF prep. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 12/1/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Call with D. Hunt re: SUF / Motion for Summary Judgment Prep | 1.0 | $550.00 | $550.00 | $0.00 | 0 |
| 12/1/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Compile rain data and Laguna Joaquin discharge data into spreadsheet. | 0.6 | $550.00 | $330.00 | $0.00 | 0 |
| 12/1/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders re: Motion for Summary Judgment / SUF prep | 0.2 | $550.00 | $110.00 | $0.00 | 0 |
| 12/1/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to D. Hunt and J. Flanders re: discharge to waters of the United States violations analysis spreadsheet. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |

**EXHIBIT 1**

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|--------------------------------|
| 12/1/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Draft follow up email to D. Hunt and J. Flanders re: days of discharge to waters of the United States analysis spreadsheet. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 12/1/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Prep for call with D. Hunt; review SUF / Motion for Summary Judgment task list | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 12/2/2022 | CCKA | Murieta Equestrian Center | Tom Brett |  | 1.9 | $550.00 | $1,045.00 | $0.00 | 0 |
| 12/2/2022 | CCKA | Murieta Equestrian Center | Tom Brett |  | 0.2 | $550.00 | $110.00 | $0.00 | 0 |
| 12/2/2022 | CCKA | Murieta Equestrian Center | Tom Brett |  | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 12/2/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to J. Flanders re: location of drone footage of unnamed stream on shared server. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |

**EXHIBIT 1**

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|--------------------------------|
| 12/2/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze client and in firm comms re: Motion for Summary Judgment prep; organize into correspondence folder. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 12/6/2022 | CCKA | Murieta Equestrian Center | Tom Brett |  | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 12/6/2022 | CCKA | Murieta Equestrian Center | Tom Brett |  | 1.0 | $550.00 | $550.00 | $0.00 | 0 |
| 12/6/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Call with CH and J. Flanders re: Motion for Summary Judgment exhibit prep | 0.2 | $550.00 | $0.00 | $110.00 | 0.2 |
| 12/6/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze client and in firm comms re: Motion for Summary Judgment prep; organize into correspondence folder. | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 12/6/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Follow up call with CH re: Motion for Summary Judgment / SUF prep and review of documents used by Wren in prep of expert opinion. | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |

**EXHIBIT 1**

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|--------------------------------|
| 12/6/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Call with CH re: Motion for Summary Judgment / SUF prep | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 12/6/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze case law applying Maui factors in prep for Motion for Summary Judgment | 0.3 | $550.00 | $165.00 | $0.00 | 0 |
| 12/6/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders re: Motion for Summary Judgment / SUF prep | 0.3 | $550.00 | $165.00 | $0.00 | 0 |
| 12/6/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Research case law applying Maui factors. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 12/6/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to D. Hunt and J. Flanders re: sig nexus briefing in Motion for Summary Judgment | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 12/7/2022 | CCKA | Murieta Equestrian Center | Tom Brett | ███████████ | 3.0 | $550.00 | $1,650.00 | $0.00 | 0 |

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|--------------------------------|
| 12/7/2022 | CCKA | Murieta Equestrian Center | Tom Brett | | 0.3 | $550.00 | $165.00 | $0.00 | 0 |
| 12/7/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Draft task list w/r/t SUF and Motion for Summary Judgment prep | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 12/7/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to J. Flanders re: SUF / Motion for Summary Judgment prep and I. Wren declaration. | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 12/7/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Review document / exhibit pool for Motion for Summary Judgment; review SUF. | 0.2 | $550.00 | $110.00 | $0.00 | 0 |
| 12/8/2022 | CCKA | Murieta Equestrian Center | Tom Brett | | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 12/8/2022 | CCKA | Murieta Equestrian Center | Tom Brett | | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |

**EXHIBIT 1**

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|--------------------------------|
| 12/8/2022 | CCKA | Murieta Equestrian Center | Tom Brett | | 2.8 | $550.00 | $1,540.00 | $0.00 | 0 |
| 12/8/2022 | CCKA | Murieta Equestrian Center | Tom Brett | | 0.9 | $550.00 | $495.00 | $0.00 | 0 |
| 12/8/2022 | CCKA | Murieta Equestrian Center | Tom Brett | | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 12/8/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Zoom meeting with D. Hunt and J. Flanders re: SUF and Motion for Summary Judgment prep. | 0.9 | $550.00 | $495.00 | $0.00 | 0 |
| 12/8/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Research / locate case law applying Maui factors. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 12/9/2022 | CCKA | Murieta Equestrian Center | Tom Brett | | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|--------------------------------|
| 12/9/2022 | CCKA | Murieta Equestrian Center | Tom Brett | | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 12/9/2022 | CCKA | Murieta Equestrian Center | Tom Brett | | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 12/9/2022 | CCKA | Murieta Equestrian Center | Tom Brett | | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 12/9/2022 | CCKA | Murieta Equestrian Center | Tom Brett | | 0.7 | $550.00 | $385.00 | $0.00 | 0 |
| 12/9/2022 | CCKA | Murieta Equestrian Center | Tom Brett | | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 12/9/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Call with CH re: adding sample data to SUF | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |

**EXHIBIT 1**

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|--------------------------------|
| 12/9/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to J. Flanders summarizing case law applying functional equivalent case law (county of Maui decision) | 0.3 | $550.00 | $165.00 | $0.00 | 0 |
| 12/9/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to CH and J. Flanders re: drafting portions of SUF summarizing sample results. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 12/9/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze in firm and client comms re: Motion for Summary Judgment and SUF drafting; organize into correspondence folder. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 12/9/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Call with CH re: revisions to SUF | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 12/9/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze comms from D. Hunt re: next steps for SUF / Motion for Summary Judgment drafting; organize into correspondence folder. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 12/9/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders re: SUF and Motion for Summary Judgment | 0.1 | $550.00 | $55.00 | $0.00 | 0 |

**EXHIBIT 1**

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|--------------------------------|
| 12/9/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders re: county of Maui decision LR and authentication of exhibits to wren decl. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 12/9/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Call with CH re: SUF revisions. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 12/12/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Revise SUF to add additional facts re: re-alignment of Unnamed Stream | 1.2 | $550.00 | $660.00 | $0.00 | 0 |
| 12/12/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Add supporting evidence to facts in SUF re: sampling. | 0.9 | $550.00 | $495.00 | $0.00 | 0 |
| 12/12/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders re: SUF / Motion for Summary Judgment Revisions. | 0.3 | $550.00 | $165.00 | $0.00 | 0 |
| 12/12/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Review waters of the United States section of draft Motion for Summary Judgment in prep for drafting / revising SUF | 0.2 | $550.00 | $110.00 | $0.00 | 0 |

**EXHIBIT 1**

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|--------------------------------|
| 12/12/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze Court's ruling denying Defs' motion to stay. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 12/13/2022 | CCKA | Murieta Equestrian Center | Tom Brett | ██████████████ | 0.4 | $550.00 | $220.00 | $0.00 | 0 |
| 12/13/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Draft follow up email to D. Hunt re: compiling exhibits for Motion for Summary Judgment / SUF | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 12/13/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Call with D. Hunt re: numbering exhibits to Motion for Summary Judgment / SUF | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 12/13/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Locate and email J. Flanders map with sample locations and results from March 2021 inspection. | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 12/13/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to D. Hunt and J. Flanders re: compiling exhibits for citation in Motion for Summary Judgment / SUF | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |

**EXHIBIT 1**

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|---|---|---|---|---|---|---|---|---|---|
| 12/13/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Call with D. Hunt re: revisions to citations in SUF / Motion for Summary Judgment | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 12/13/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Call D. Hunt re: next steps for completing SUF / compiling final exhibit pool | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 12/13/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to J. Flanders and D. Hunt re: compilation of exhibits for use in Motion for Summary Judgment / SUF | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 12/13/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Draft comms with D. Hunt re: questions regarding compilation and naming of exhibits for use in Motion for Summary Judgment / SUF | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 12/13/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to D. Hunt re: next steps for compiling exhibits for Motion for Summary Judgment / SUF | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 12/13/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Call with CH re: SUF / Motion for Summary Judgment revisions and ID'ing photos taken by Wren. | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |

**EXHIBIT 1**

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|--------------------------------|
| 12/13/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to J. Flanders and D. Hunt re: revised I. Wren declaration. | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 12/13/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to D. Hunt re: strategy for revising SUF | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 12/13/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to D. Hunt and J. Flanders re: next steps for compiling exhibits to Motion for Summary Judgment / SUF | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 12/13/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Call with D. Hunt to continue to compile exhibits for SUF / Motion for Summary Judgment | 3.2 | $550.00 | $660.00 | $1,100.00 | 2 |
| 12/13/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Compile exhibits to Motion for Summary Judgment / SUF | 1.7 | $550.00 | $935.00 | $0.00 | 0 |
| 12/13/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Continue to revise SUF (break large facts into smaller indisputable facts, and add citations to evidence in support). | 1.0 | $550.00 | $550.00 | $0.00 | 0 |

**EXHIBIT 1**

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|--------------------------------|
| 12/13/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Call with D. Hunt re: compiling exhibit pool for SUF | 0.3 | $550.00 | $165.00 | $0.00 | 0 |
| 12/13/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders re: next steps for revising SUF | 0.2 | $550.00 | $110.00 | $0.00 | 0 |
| 12/13/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Draft comms with D. Hunt re: compilation of exhibits for SUF / Motion for Summary Judgment | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 12/14/2022 | CCKA | Murieta Equestrian Center | Tom Brett |  | 1.2 | $550.00 | $660.00 | $0.00 | 0 |
| 12/14/2022 | CCKA | Murieta Equestrian Center | Tom Brett |  | 0.6 | $550.00 | $330.00 | $0.00 | 0 |
| 12/14/2022 | CCKA | Murieta Equestrian Center | Tom Brett |  | 0.2 | $550.00 | $110.00 | $0.00 | 0 |

**EXHIBIT 1**

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|--------------------------------|
| 12/14/2022 | CCKA | Murieta Equestrian Center | Tom Brett | | 0.2 | $550.00 | $110.00 | $0.00 | 0 |
| 12/14/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Revise SUF; add exhibits and supporting evidence plus | 0.4 | $550.00 | $220.00 | $0.00 | 0 |
| 12/14/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to D. Hunt and CH re: waters of the United States discharges spreadsheet | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 12/14/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to I Wren re: access to exhibits cited in Wren declaration. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 12/14/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Call with D. Hunt re: discharge to waters of the United States spreadsheet. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 12/14/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze in firm and client comms re: SUF and Motion for Summary Judgment prep; organize into correspondence folder. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |

**EXHIBIT 1**

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|---|---|---|---|---|---|---|---|---|---|
| 12/14/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze external and in firm comms re: supplemental document production and privilege log production; organize into correspondence folder. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 12/15/2022 | CCKA | Murieta Equestrian Center | Tom Brett | | 1.5 | $550.00 | $825.00 | $0.00 | 0 |
| 12/15/2022 | CCKA | Murieta Equestrian Center | Tom Brett | | 1.1 | $550.00 | $605.00 | $0.00 | 0 |
| 12/15/2022 | CCKA | Murieta Equestrian Center | Tom Brett | | 0.9 | $550.00 | $495.00 | $0.00 | 0 |
| 12/15/2022 | CCKA | Murieta Equestrian Center | Tom Brett | | 0.6 | $550.00 | $330.00 | $0.00 | 0 |
| 12/15/2022 | CCKA | Murieta Equestrian Center | Tom Brett | | 0.1 | $550.00 | $55.00 | $0.00 | 0 |

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|--------------------------------|
| 12/15/2022 | CCKA | Murieta Equestrian Center | Tom Brett | | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 12/15/2022 | CCKA | Murieta Equestrian Center | Tom Brett | | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 12/15/2022 | CCKA | Murieta Equestrian Center | Tom Brett | | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 12/15/2022 | CCKA | Murieta Equestrian Center | Tom Brett | | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 12/15/2022 | CCKA | Murieta Equestrian Center | Tom Brett | | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 12/15/2022 | CCKA | Murieta Equestrian Center | Tom Brett | | 0.1 | $550.00 | $55.00 | $0.00 | 0 |

**EXHIBIT 1**

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|--------------------------------|
| 12/15/2022 | CCKA | Murieta Equestrian Center | Tom Brett | | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 12/15/2022 | CCKA | Murieta Equestrian Center | Tom Brett | | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 12/15/2022 | CCKA | Murieta Equestrian Center | Tom Brett | | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 12/15/2022 | CCKA | Murieta Equestrian Center | Tom Brett | | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 12/15/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Draft task list to complete SUF / Motion for Summary Judgment | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 12/15/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze in firm and client comms re: drafting Motion for Summary Judgment and supporting documents; organize into correspondence folder. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |

**EXHIBIT 1**

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|---|---|---|---|---|---|---|---|---|---|
| 12/15/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to D. Hunt and J. Flanders re: clean copy of declaration. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 12/15/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to D. Hunt and J. Flanders re: completing / revising exhibit pool for citation in SUF | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 12/16/2022 | CCKA | Murieta Equestrian Center | Tom Brett | | 2.3 | $550.00 | $1,265.00 | $0.00 | 0 |
| 12/16/2022 | CCKA | Murieta Equestrian Center | Tom Brett | | 1.7 | $550.00 | $935.00 | $0.00 | 0 |
| 12/16/2022 | CCKA | Murieta Equestrian Center | Tom Brett | | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 12/16/2022 | CCKA | Murieta Equestrian Center | Tom Brett | | 0.1 | $550.00 | $55.00 | $0.00 | 0 |

**EXHIBIT 1**

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|--------------------------------|
| 12/16/2022 | CCKA | Murieta Equestrian Center | Tom Brett | | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 12/16/2022 | CCKA | Murieta Equestrian Center | Tom Brett | | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 12/16/2022 | CCKA | Murieta Equestrian Center | Tom Brett | | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 12/16/2022 | CCKA | Murieta Equestrian Center | Tom Brett | | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 12/16/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Review MPA in support of Motion for Summary Judgment for formatting issues; call E. Bustos re: the same. | 0.4 | $550.00 | $0.00 | $220.00 | 0.4 |
| 12/16/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Populate SUF with evidence; revise formatting | 3.0 | $550.00 | $1,650.00 | $0.00 | 0 |

**EXHIBIT 1**

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|--------------------------------|
| 12/16/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Continue to populate SUF with evidence. | 1.2 | $550.00 | $660.00 | $0.00 | 0 |
| 12/16/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders re: next steps for completing SUF . | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 12/16/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Call with CH re: next steps for revisions to SUF. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 12/16/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Draft comms with J. Flanders re: next steps to complete SUF. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 12/16/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to D. Hunt and J. Flanders re: citations to exhibit Q | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 12/16/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to J. Flanders, CH, E. Bustos, and D. Hunt re: next steps re: populating SUF. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|--------------------------------|
| 12/19/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Upload Defs Motion for Summary Judgment from ECF and email to self. | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 12/30/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze Defendant's Motion for Summary Judgment | 0.8 | $550.00 | $440.00 | $0.00 | 0 |
| 12/30/2022 | CCKA | Murieta Equestrian Center | Tom Brett | Review and annotate Ds SUF | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 1/3/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze in firm and client comms re: Motion for Summary Judgment briefing; organize into correspondence folder. | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 1/3/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Review, analyze, and distinguish Simon v. E Ky... 426 US 26 cited by Def's in Motion for Summary Judgment | 0.7 | $550.00 | $385.00 | $0.00 | 0 |
| 1/3/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Review, analyze, and distinguish Summers c. Earth Island 555 U.S. 488 cited by Def's in Motion for Summary Judgment | 0.7 | $550.00 | $385.00 | $0.00 | 0 |

**EXHIBIT 1**

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|--------------------------------|
| 1/3/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Review, analyze, and distinguish LA v. Lyons (461 US 95) cited by Def's in Motion for Summary Judgment | 0.6 | $550.00 | $330.00 | $0.00 | 0 |
| 1/3/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze case law cited by Defs in Motion for Summary Judgment. | 0.6 | $550.00 | $330.00 | $0.00 | 0 |
| 1/3/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Review, analyze, and distinguish Hunt v. Wash States 432 US 333 cited by Def's in Motion for Summary Judgment | 0.6 | $550.00 | $330.00 | $0.00 | 0 |
| 1/3/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Review, analyze, and distinguish Sierra Club v. Andrus 610 F.2d 581 cited by Def's in Motion for Summary Judgment | 0.2 | $550.00 | $110.00 | $0.00 | 0 |
| 1/3/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Review allegations re: organizational standing in Second Amended Complaint | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 1/3/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to J. Flanders and D. Hunt re: work on opp to Defs' Motion for Summary Judgment | 0.1 | $550.00 | $55.00 | $0.00 | 0 |

**EXHIBIT 1**

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|--------------------------------|
| 1/3/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Continue to review, analyze and distinguish case law cited by Def in Motion for Summary Judgment. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 1/4/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Call with MCM re: opp to defs Motion for Summary Judgment | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 1/4/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Summarize and distinguish case law cited by Def in Motion for Summary Judgment. | 0.6 | $550.00 | $330.00 | $0.00 | 0 |
| 1/4/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Call with EAM re: drafting opp to Motion for Summary Judgment | 0.2 | $550.00 | $110.00 | $0.00 | 0 |
| 1/4/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Draft task list (for opp to Def's Motion for Summary Judgment) | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 1/4/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to D. Hunt re: time line for drafting opp to Defs Motion for Summary Judgment. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |

**EXHIBIT 1**

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|--------------------------------|
| 1/4/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to D. Hunt re: next steps for drafting opposition to defs Motion for Summary Judgment. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 1/5/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze SF Baykeeper v. Sunny Vale (other matter) Motion for Summary Judgment briefing to identify cases and argument to pull into opposition to Def's Motion for Summary Judgment. | 0.2 | $550.00 | $0.00 | $110.00 | 0.2 |
| 1/5/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Review and outline arguments of Ds Motion for Summary Judgment and brief outline of responses. | 0.6 | $550.00 | $330.00 | $0.00 | 0 |
| 1/5/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Begin outline of Opp to Def's Motion for Summary Judgment | 0.4 | $550.00 | $220.00 | $0.00 | 0 |
| 1/5/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Draft legal background section on standing. | 0.4 | $550.00 | $220.00 | $0.00 | 0 |
| 1/5/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Begin drafting opp to Motion for Summary Judgment; format pleading and draft legal background section. | 0.3 | $550.00 | $165.00 | $0.00 | 0 |

**EXHIBIT 1**

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|--------------------------------|--------------------------------|
| 1/5/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Draft summary judgment legal standard section in Opp to def's Motion for Summary Judgment | 0.3 | $550.00 | $165.00 | $0.00 | 0 |
| 1/5/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze cases cited by Def in Motion for Summary Judgment | 0.2 | $550.00 | $110.00 | $0.00 | 0 |
| 1/5/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Review and annotate settlement statement in prep for drafting opp to Motion for Summary Judgment. | 0.2 | $550.00 | $110.00 | $0.00 | 0 |
| 1/5/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to D. Hunt in response to email re: Opp to Def's Motion for Summary Judgment | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 1/5/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Review email from D. Hunt re: informational standing and respond to the same. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 1/5/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Draft task list re: opp to Def's Motion for Summary Judgment | 0.1 | $550.00 | $55.00 | $0.00 | 0 |

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|--------------------------------|
| 1/5/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to EAM re: drafting opp to Def's Motion for Summary Judgment | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 1/5/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Continue to review Defendant's Motion for Summary Judgment to identify cases to summarize and distinguish. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 1/6/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Revise task list re: completing opp to Motion for Summary Judgment | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 1/6/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Draft legal background section re: standing in opp to Def's Motion for Summary Judgment | 0.8 | $550.00 | $440.00 | $0.00 | 0 |
| 1/6/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Continue to draft Opp to def's Motion for Summary Judgment; revise legal background section and draft argument section. | 0.7 | $550.00 | $385.00 | $0.00 | 0 |
| 1/6/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Review, analyze and summarize corona clay decision. | 0.6 | $550.00 | $330.00 | $0.00 | 0 |

**EXHIBIT 1**

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|--------------------------------|
| 1/6/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Continue outlining opp to def's Motion for Summary Judgment. | 0.2 | $550.00 | $110.00 | $0.00 | 0 |
| 1/6/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Call with EAM re: strategy for responding to def's opp to Motion for Summary Judgment | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 1/8/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Revise outline for opp to Def's Motion for Summary Judgment | 0.7 | $550.00 | $385.00 | $0.00 | 0 |
| 1/9/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Draft task list re: completing opp to Def's Motion for Summary Judgment | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 1/9/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Continue to draft opp to Def's Motion for Summary Judgment (injury in fact section to California Coastkeeper Alliance member's; plus revisions to legal backgrounds section and being drafting traceability section) | 3.1 | $550.00 | $1,705.00 | $0.00 | 0 |
| 1/9/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze case law re: traceability requirements for standing; revise legal background section on standing. | 0.8 | $550.00 | $440.00 | $0.00 | 0 |

**EXHIBIT 1**

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|---|---|---|---|---|---|---|---|---|---|
| 1/9/2023 | CCKA | Murieta Equestrian Center | Tom Brett | continue to outline and draft opp to Def's Motion for Summary Judgment. | 0.8 | $550.00 | $440.00 | $0.00 | 0 |
| 1/9/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders re: drafting opp to Def's Motion for Summary Judgment | 0.2 | $550.00 | $110.00 | $0.00 | 0 |
| 1/9/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Research case law re: traceability element of standing. | 0.2 | $550.00 | $110.00 | $0.00 | 0 |
| 1/9/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze in firm and client comms re: opposition to Motion for Summary Judgment; organize into correspondence folder | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 1/10/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Draft task list re: completing opp to Def's Motion for Summary Judgment | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 1/10/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Draft section in opp to Motion for Summary Judgment re: traceability. | 2.0 | $550.00 | $1,100.00 | $0.00 | 0 |

**EXHIBIT 1**

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|---|---|---|---|---|---|---|---|---|---|
| 1/10/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Review SUF an outline traceability section of opp to Motion for Summary Judgment. | 1.0 | $550.00 | $550.00 | $0.00 | 0 |
| 1/10/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze case law re: redress; outline redress argument for opp to Defendant's Motion for Summary Judgment | 0.5 | $550.00 | $275.00 | $0.00 | 0 |
| 1/10/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Research case law re: redressability. | 0.4 | $550.00 | $220.00 | $0.00 | 0 |
| 1/10/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Revise legal background section re: redressability. | 0.3 | $550.00 | $165.00 | $0.00 | 0 |
| 1/10/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Continue to research case law re: redressability | 0.3 | $550.00 | $165.00 | $0.00 | 0 |
| 1/10/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Revise outline to opp to Def's Motion for Summary Judgment | 0.3 | $550.00 | $165.00 | $0.00 | 0 |

**EXHIBIT 1**

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|---|---|---|---|---|---|---|---|---|---|
| 1/10/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders re: next steps for completing opp to Def's Motion for Summary Judgment | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 1/10/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to E. Bustos re: plans for filing opp to Def's Motion for Summary Judgment. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 1/11/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Draft informational injury section in opp to defs Motion for Summary Judgment | 0.8 | $550.00 | $440.00 | $0.00 | 0 |
| 1/11/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Draft redress section. | 0.6 | $550.00 | $330.00 | $0.00 | 0 |
| 1/11/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders re: revisions to opp to def's Motion for Summary Judgment | 0.6 | $550.00 | $330.00 | $0.00 | 0 |
| 1/11/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Revise outline to informational injury argument | 0.6 | $550.00 | $330.00 | $0.00 | 0 |

**EXHIBIT 1**

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|--------------------------------|
| 1/11/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Continue to revise opp to def's Motion for Summary Judgment | 0.6 | $550.00 | $330.00 | $0.00 | 0 |
| 1/11/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Continue to revise opp to def's Motion for Summary Judgment | 0.2 | $550.00 | $110.00 | $0.00 | 0 |
| 1/11/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Draft task list re: completing draft opp to def's Motion for Summary Judgment | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 1/11/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders re: next steps for drafting opp to Def's Motion for Summary Judgment | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 1/12/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to EAM re: drafting Opp to Def's Motion for Summary Judgment. | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 1/12/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Draft task list for revisions to opp to def's Motion for Summary Judgment | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |

**EXHIBIT 1**

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|---|---|---|---|---|---|---|---|---|---|
| 1/12/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Call with E. Bustos w/r/t uploading Defs Motion for Summary Judgment to shared (plus supporting exhibits) | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 1/12/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Outline revisions to opp to def's Motion for Summary Judgment | 0.7 | $550.00 | $385.00 | $0.00 | 0 |
| 1/12/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Call with EAM re: plans / next steps for revisions to opp to def's Motion for Summary Judgment | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 1/12/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Draft follow up email with EAM re: location of Def's Motion for Summary Judgment on shared. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 1/12/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Continue to revise oppn to Def's Motion for Summary Judgment | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 1/13/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Continue to revise opp to Motion for Summary Judgment. | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |

**EXHIBIT 1**

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|--------------------------------|
| 1/13/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Continue to revise Opp to Def's Motion for Summary Judgment. | 1.3 | $550.00 | $715.00 | $0.00 | 0 |
| 1/13/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Incorporate J. Flanders suggested revisions to opp to Def's Motion for Summary Judgment. | 1.0 | $550.00 | $550.00 | $0.00 | 0 |
| 1/13/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Review and summarize case law relied on by Defendant in Motion for Summary Judgment. | 0.8 | $550.00 | $440.00 | $0.00 | 0 |
| 1/13/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Draft comms to J. Flanders re: opp to def's Motion for Summary Judgment | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 1/13/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Revise task list re: revisions to opp to def's Motion for Summary Judgment | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 1/13/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Review and organize in firm comms re: next steps for drafting opp to Def's Motion for Summary Judgment; organize into correspondence folder | 0.1 | $550.00 | $55.00 | $0.00 | 0 |

**EXHIBIT 1**

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|--------------------------------|
| 1/13/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to J. Flanders and EAM re: revisions to opp to def's Motion for Summary Judgment. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 1/17/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Draft factual background; and revise injury in fact section. | 1.8 | $550.00 | $990.00 | $0.00 | 0 |
| 1/17/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Continue to revise opp to def's Motion for Summary Judgment | 1.7 | $550.00 | $935.00 | $0.00 | 0 |
| 1/17/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Distinguish / expound on Murieta Equestrian Center cites to Bothwell deposition | 1.4 | $550.00 | $770.00 | $0.00 | 0 |
| 1/17/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Review Def's Motion for Summary Judgment cites to Bothwell deposition and cross reference with deposition transcript. | 0.7 | $550.00 | $385.00 | $0.00 | 0 |
| 1/17/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders re: revisions to opp to def's Motion for Summary Judgment | 0.2 | $550.00 | $110.00 | $0.00 | 0 |

**EXHIBIT 1**

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|--------------------------------|
| 1/17/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Draft comms with J. Flanders re: revisions to opp to def's Motion for Summary Judgment. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 1/17/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to J. Flanders re: next steps for completing opp to def's Motion for Summary Judgment. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 1/17/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Draft comms to J. Flanders re: revisions to opp to def's Motion for Summary Judgment. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 1/17/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Draft task list for completing opp to Def's Motion for Summary Judgment | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 1/17/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze in firm and client comms re: revisions to opp to def's Motion for Summary Judgment; organize into correspondence folder. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 1/17/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders re: revisions to opp to def's Motion for Summary Judgment | 0.1 | $550.00 | $55.00 | $0.00 | 0 |

**EXHIBIT 1**

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|--------------------------------|
| 1/18/2023 | CCKA | Murieta Equestrian Center | Tom Brett | | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 1/18/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Call with E. Bustos re: filing opp to def's Motion for Summary Judgment | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 1/18/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to J. Flanders and D. Hunt re: second Bothwell declaration. | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 1/18/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Draft follow up comms with E. Bustos re: second Bothwell declaration. | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 1/18/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to E. Bustos re: second Bothwell declaration. | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 1/18/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to D. Hunt re: second Bothwell declaration. | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |

**EXHIBIT 1**

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|--------------------------------|
| 1/18/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Draft follow up email to D. Hunt re: second Bothwell declaration. | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 1/18/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Continue revisions to opp to Def's Motion for Summary Judgment; respond to comment / incorporate changes; check cites to record. | 2.9 | $550.00 | $1,595.00 | $0.00 | 0 |
| 1/18/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Continue to revise opp to def's Motion for Summary Judgment | 0.6 | $550.00 | $330.00 | $0.00 | 0 |
| 1/18/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Draft second declaration for Sean Bothwell. | 0.4 | $550.00 | $220.00 | $0.00 | 0 |
| 1/18/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to client re: S. Bothwell declaration. | 0.2 | $550.00 | $110.00 | $0.00 | 0 |
| 1/18/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders re: revisions to opp to def's Motion for Summary Judgment | 0.2 | $550.00 | $110.00 | $0.00 | 0 |

**EXHIBIT 1**

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|---|---|---|---|---|---|---|---|---|---|
| 1/18/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders re: revisions to Motion for Summary Judgment opp. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 1/19/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to D. Hunt and J. Flanders re: strategy call to respond to Def's opp to California Coastkeeper Alliance Motion for Summary Judgment. | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 1/20/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze Defs opp to Motion for Summary Judgment. | 0.5 | $550.00 | $275.00 | $0.00 | 0 |
| 1/20/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders re: next steps for drafting reply to def's opp to Motion for Summary Judgment | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 1/20/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Review case law cited by Defendant in opp to Motion for Summary Judgment | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 1/20/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze ECF notifications and in firm / client comms re: Motion for Summary Judgment and Opp to Def's Motion for Summary Judgment; organize into correspondence folder. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |

**EXHIBIT 1**

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|--------------------------------|
| 1/23/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Draft task list w/r/t drafting reply in support of Motion for Summary Judgment | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 1/23/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Continue to review and summarize case law cited by Defendant in opp to Motion for Summary Judgment. | 0.6 | $550.00 | $330.00 | $0.00 | 0 |
| 1/23/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Review and summarize case law cited by Defendant in opp to Motion for Summary Judgment. | 0.5 | $550.00 | $275.00 | $0.00 | 0 |
| 1/23/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze informational requirements as part of permitting process for all Concentrated Animal Feeding Operations | 0.5 | $550.00 | $275.00 | $0.00 | 0 |
| 1/23/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Outline informational injury section to reply in support of Motion for Summary Judgment | 0.3 | $550.00 | $165.00 | $0.00 | 0 |
| 1/24/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders re: Motion for Summary Judgment reply strategy. | 0.3 | $550.00 | $165.00 | $0.00 | 0 |

**EXHIBIT 1**

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|--------------------------------|--------------------------------|
| 1/25/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Continue to outline reply in support of Motion for Summary Judgment | 0.7 | $550.00 | $385.00 | $0.00 | 0 |
| 1/25/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Continue to outline reply in support of Motion for Summary Judgment | 0.7 | $550.00 | $385.00 | $0.00 | 0 |
| 1/25/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Call with E. Bustos re: formatting pleading paper. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 1/26/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Draft task list re: drafting reply in support of Motion for Summary Judgment. | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 1/26/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Draft info injury section to reply in support of Motion for Summary Judgment. | 2.4 | $550.00 | $1,320.00 | $0.00 | 0 |
| 1/26/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Continue to review reply in support of Motion for Summary Judgment | 0.4 | $550.00 | $220.00 | $0.00 | 0 |

**EXHIBIT 1**

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|---|---|---|---|---|---|---|---|---|---|
| 1/26/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Continue to draft reply in support of Motion for Summary Judgment | 0.3 | $550.00 | $165.00 | $0.00 | 0 |
| 1/27/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Continue to revise reply in support of Motion for Summary Judgment | 0.9 | $550.00 | $495.00 | $0.00 | 0 |
| 1/27/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Continue to draft informational injury section in reply in support of Motion for Summary Judgment | 0.3 | $550.00 | $165.00 | $0.00 | 0 |
| 1/30/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Draft task list re: drafting reply in support of Motion for Summary Judgment and SUF responses | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 1/30/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Revise injury-in-fact section in reply in support of Motion for Summary Judgment | 1.3 | $550.00 | $715.00 | $0.00 | 0 |
| 1/30/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Continue drafting reply in support of Motion for Summary Judgment. | 1.0 | $550.00 | $550.00 | $0.00 | 0 |

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|--------------------------------|
| 1/30/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Continue to draft Reply in support of Motion for Summary Judgment | 0.6 | $550.00 | $330.00 | $0.00 | 0 |
| 1/30/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Revise / redline reply in support of Motion for Summary Judgment | 0.4 | $550.00 | $220.00 | $0.00 | 0 |
| 1/30/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Draft causation section in reply in support of Motion for Summary Judgment | 0.3 | $550.00 | $165.00 | $0.00 | 0 |
| 1/30/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Fill in missing citations to case law and prior opp in reply in support of Motion for Summary Judgment | 0.2 | $550.00 | $110.00 | $0.00 | 0 |
| 1/30/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Outline section in reply in support of Motion for Summary Judgment responding to defendant's argument re: sham affidavit. | 0.2 | $550.00 | $110.00 | $0.00 | 0 |
| 1/30/2023 | CCKA | Murieta Equestrian Center | Tom Brett | draft comms to J. Flanders re: revisions to reply in support of Motion for Summary Judgment | 0.1 | $550.00 | $55.00 | $0.00 | 0 |

**EXHIBIT 1**

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|--------------------------------|
| 1/30/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders re: formatting and revisions to reply in support of Motion for Summary Judgment | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 1/30/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze case law cited by defendant in opp to Motion for Summary Judgment | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 1/30/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders re: reply in support of Motion for Summary Judgment | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 1/31/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Continue to revise reply in support of Motion for Summary Judgment | 0.9 | $550.00 | $495.00 | $0.00 | 0 |
| 1/31/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Draft section in reply in support of Motion for Summary Judgment responding to Def's argument re: new waters of the United States rule | 0.7 | $550.00 | $385.00 | $0.00 | 0 |
| 1/31/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze case law re: use of expert opinion to est. undisputed facts in Motion for Summary Judgment | 0.5 | $550.00 | $275.00 | $0.00 | 0 |

**EXHIBIT 1**

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|---|---|---|---|---|---|---|---|---|---|
| 1/31/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders re: reply SUF | 0.4 | $550.00 | $220.00 | $0.00 | 0 |
| 1/31/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Research case law re: retroactive effect of regs and expert opinion to establish facts in Motion for Summary Judgment | 0.3 | $550.00 | $165.00 | $0.00 | 0 |
| 1/31/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze case law re: retroactive effect of change in Clean Water Act regulations | 0.3 | $550.00 | $165.00 | $0.00 | 0 |
| 1/31/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Outline reply in support of Motion for Summary Judgment section re: newly promulgated waters of the United States regulation. | 0.2 | $550.00 | $110.00 | $0.00 | 0 |
| 1/31/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders re: strategy for drafting reply in support of Motion for Summary Judgment | 0.2 | $550.00 | $110.00 | $0.00 | 0 |
| 1/31/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze in firm email re: drafting reply SUF; organize into correspondence folder. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |

**EXHIBIT 1**

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|---|---|---|---|---|---|---|---|---|---|
| 1/31/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Draft task list re: drafting / revising reply in support of Motion for Summary Judgment | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 1/31/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze client and in firm comms re: Def's ag. exemption argument; organize into correspondence folder. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 2/1/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Draft section in reply in support of Motion for Summary Judgment re: use of expert opinion to establish facts on motion for summary judgment. | 1.1 | $550.00 | $605.00 | $0.00 | 0 |
| 2/1/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Draft section in reply in support of Motion for Summary Judgment re: retroactive effect of new waters of the United States regulations. | 0.4 | $550.00 | $220.00 | $0.00 | 0 |
| 2/1/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze case law re: use of expert testimony to establish conclusions of law | 0.2 | $550.00 | $110.00 | $0.00 | 0 |
| 2/1/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders re: next steps for revisions to reply SUF | 0.1 | $550.00 | $55.00 | $0.00 | 0 |

**EXHIBIT 1**

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|--------------------------------|
| 2/2/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders re: strategy for drafting reply SUF | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 2/2/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders re: citations to evidence in reply SUF | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 2/2/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Revise reply SUF | 0.4 | $550.00 | $220.00 | $0.00 | 0 |
| 2/2/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Continue to revise reply SUF | 0.3 | $550.00 | $165.00 | $0.00 | 0 |
| 2/3/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Revise citation in reply in support of Motion for Summary Judgment. | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 2/3/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders re: reply suf revisions. | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |

**EXHIBIT 1**

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|--------------------------------|
| 2/3/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Continue to draft reply SUF. | 2.8 | $550.00 | $1,540.00 | $0.00 | 0 |
| 2/6/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Continue to draft reply SUF | 3.2 | $550.00 | $1,760.00 | $0.00 | 0 |
| 2/6/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Draft Reply SUF | 0.9 | $550.00 | $495.00 | $0.00 | 0 |
| 2/6/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders re: reply SUF | 0.2 | $550.00 | $110.00 | $0.00 | 0 |
| 2/6/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Briefly review newly filed docket entries from Def for Motion for Summary Judgment Opp | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 2/6/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze in firm comms re: next steps / plan for completing reply Motion for Summary Judgment and SUF; organize into correspondence folder. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |

**EXHIBIT 1**

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|--------------------------------|
| 2/6/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to D. Hunt re: draft reply in support of Motion for Summary Judgment | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 2/6/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders re: plan for drafting reply SUF | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 2/7/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Continue to draft reply SUF | 2.2 | $550.00 | $1,210.00 | $0.00 | 0 |
| 2/7/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Continue to draft reply SUF | 1.1 | $550.00 | $605.00 | $0.00 | 0 |
| 2/7/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze I. Wren deposition transcript re: 1907 map presented by Defendant; revise reply brief in support of Motion for Summary Judgment to incorporate those facts / citations. | 0.6 | $550.00 | $330.00 | $0.00 | 0 |
| 2/7/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders re: locating I. Wren deposition testimony re: 1907 USGS Map presented by Defendant | 0.1 | $550.00 | $55.00 | $0.00 | 0 |

**EXHIBIT 1**

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|--------------------------------|
| 2/7/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders re: Wren testimony at deposition re: Defendant's 1907 map | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 2/8/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Continue to draft reply SUF | 3.8 | $550.00 | $2,090.00 | $0.00 | 0 |
| 2/8/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Continue to draft SUF Reply | 1.1 | $550.00 | $605.00 | $0.00 | 0 |
| 2/8/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders re: revisions to SUF reply | 0.2 | $550.00 | $110.00 | $0.00 | 0 |
| 2/9/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Locate prior replies to evidentiary objections in prior matter | 0.2 | $550.00 | $0.00 | $110.00 | 0.2 |
| 2/9/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Revise Reply in support of Motion for Summary Judgment | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |

**EXHIBIT 1**

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|--------------------------------|--------------------------------|
| 2/9/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze client and in-firm comms re: Reply in support of Motion for Summary Judgment | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 2/9/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Draft task list re: next steps for reply in support of Motion for Summary Judgment / SUF | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 2/9/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Send California Coastkeeper Alliance intern AK operative reply SUF | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 2/9/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to J. Flanders and D. Hunt, and California Coastkeeper Alliance intern re: responding to def's evidentiary objections to SUF. | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 2/9/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Continue to draft reply SUF. | 1.8 | $550.00 | $990.00 | $0.00 | 0 |
| 2/9/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Revise and redline reply in support of Motion for Summary Judgment | 0.6 | $550.00 | $330.00 | $0.00 | 0 |

**EXHIBIT 1**

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|--------------------------------|--------------------------------|
| 2/9/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Revise record cites in Reply in support of Motion for Summary Judgment. | 0.5 | $550.00 | $275.00 | $0.00 | 0 |
| 2/9/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders re: revisions to reply SUF | 0.3 | $550.00 | $165.00 | $0.00 | 0 |
| 2/9/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders re: next steps for drafting reply SUF | 0.2 | $550.00 | $110.00 | $0.00 | 0 |
| 2/9/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to J. Flanders re: next steps for revising reply SUF. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 2/9/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to J. Flanders and D. Hunt re: authenticating Paulsen and Pearson photos. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 2/9/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Call and text with J. Flanders and C. Hudak re: authenticating Paulsen photos | 0.2 | $550.00 | $110.00 | $0.00 | 0 |

**EXHIBIT 1**

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|--------------------------------|
| 2/10/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to AK  (CCKA Intern) re: responding to def evidence objections to SUF | 0.5 | $550.00 | $0.00 | $275.00 | 0.5 |
| 2/10/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders re: revisions to reply SUF | 0.2 | $550.00 | $0.00 | $110.00 | 0.2 |
| 2/10/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Call with CH re: authentication of photos | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 2/10/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Draft task list re: remaining / additional declarations to draft in support of reply Motion for Summary Judgment | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 2/10/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to AK (intern) at California Coastkeeper Alliance re: assistance with Reply SUF. | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 2/10/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Draft responses to Defendant's evidentiary objections to SUF. | 1.7 | $550.00 | $935.00 | $0.00 | 0 |

**EXHIBIT 1**

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|--------------------------------|
| 2/10/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Draft responses to evidentiary objections in SUF | 0.9 | $550.00 | $495.00 | $0.00 | 0 |
| 2/10/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Incorporate redlines and revisions to Reply in support of Motion for Summary Judgment | 0.2 | $550.00 | $110.00 | $0.00 | 0 |
| 2/10/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders re: next steps for reply SUF | 0.2 | $550.00 | $110.00 | $0.00 | 0 |
| 2/10/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Call with CH re: authenticating certain photos cited in SUF | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 2/10/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Follow up call with J. Flanders re: defendant's objections to evidence in SUF | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 2/10/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to J. Flanders and D. Hunt re: evidentiary objection responses in Reply SUF | 0.1 | $550.00 | $55.00 | $0.00 | 0 |

**EXHIBIT 1**

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|---|---|---|---|---|---|---|---|---|---|
| 2/10/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to J. Flanders re: evidentiary objections by Defendant in SUF | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 2/13/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to AK (CCKA intern) re: responding to Def's objections. | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 2/13/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Draft task list re: reply SUF | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 2/13/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Draft follow up email to AK (CCKA intern) re: responding to Def's objections. | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 2/13/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Call with AK (CCKA intern) re: revisions to objection responses. | 0.2 | $550.00 | $110.00 | $0.00 | 0 |
| 2/13/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders re: next steps for drafting / revising reply SUF and reply in support of Motion for Summary Judgment | 0.1 | $550.00 | $55.00 | $0.00 | 0 |

**EXHIBIT 1**

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|--------------------------------|----------------------------------|
| 2/13/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze in firm and client comms re: drafting reply SUF and reply in support of Motion for Summary Judgment; organize into correspondence folder. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 2/13/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Draft comms with J. Flanders re: next steps for revising reply in support of Motion for Summary Judgment and Reply SUF | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 2/14/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders re: revisions to citations in Reply in support of Motion for Summary Judgment | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 2/14/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders re: citations to reply SUF in reply in support of Motion for Summary Judgment | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 2/14/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Call with AK (CCKA intern) re: revisions to SUF reply | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 2/14/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze in firm and client comms re: drafting reply SUF and reply in support of Motion for Summary Judgment; organize into correspondence folder. | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |

**EXHIBIT 1**

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|-------------------------------|
| 2/14/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Continue to revise Reply in support of Motion for Summary Judgment | 2.2 | $550.00 | $1,210.00 | $0.00 | 0 |
| 2/14/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Continue to revise and locate citations in reply in support of Motion for Summary Judgment | 0.9 | $550.00 | $495.00 | $0.00 | 0 |
| 2/14/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Revise objection responses to Reply Motion for Summary Judgment | 0.3 | $550.00 | $165.00 | $0.00 | 0 |
| 2/14/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders re: revisions to Reply in support of Motion for Summary Judgment. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 2/14/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to CH re: compilation of additional photos that need to be authenticated. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 2/14/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to AK (CCKA intern) re: revisions to Reply SUF | 0.1 | $550.00 | $55.00 | $0.00 | 0 |

**EXHIBIT 1**

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|--------------------------------|
| 2/14/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders re: lack of discussion on Mr. Wren's sampling techniques in opposition. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 2/14/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Call with AK (CCKA intern) re: revisions to reply SUF | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 2/14/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Draft task list re: completing Reply SUF and revisions to reply in support of Motion for Summary Judgment | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 2/14/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Call E. Bustos re: help compiling exhibits for J Brett declaration. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 2/14/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Call with E. Bustos re: assistance compiling declaration exhibits | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 2/14/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Review and reply to email from E. Bustos re: compilation of declaration exhibits. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |

**EXHIBIT 1**

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|--------------------------------|
| 2/15/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to CH re: next steps for compiling and authenticating photos cited in SUF. | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 2/15/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Draft T. Brett declaration in support of Reply in support of Motion for Summary Judgment | 1.3 | $550.00 | $715.00 | $0.00 | 0 |
| 2/15/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Revise / locate record cites for Reply in support of Motion for Summary Judgment. | 0.8 | $550.00 | $440.00 | $0.00 | 0 |
| 2/15/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Call with D. Hunt re: revisions to Reply SUF | 0.7 | $550.00 | $385.00 | $0.00 | 0 |
| 2/15/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Review Everlaw file to locate date and time meta data for photos cited in SUF. | 0.3 | $550.00 | $165.00 | $0.00 | 0 |
| 2/15/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders re: revision to Reply in support of Motion for Summary Judgment | 0.2 | $550.00 | $110.00 | $0.00 | 0 |

**EXHIBIT 1**

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|--------------------------------|
| 2/15/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Revise reply SUF | 0.2 | $550.00 | $110.00 | $0.00 | 0 |
| 2/15/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Call with CH re: locating meta data for photos cited in SUF and authenticated in T. Brett Dec. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 2/15/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Draft comms to J. Flanders re: revisions to reply suf | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 2/15/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to CH re: missing information / metadata for documents cited in SUF. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 2/15/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Draft task list re: completing Reply SUF and Reply in support of Motion for Summary Judgment | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 2/16/2023 | CCKA | Murieta Equestrian Center | Tom Brett | ▉▉▉▉▉▉▉▉▉▉ | 0.3 | $550.00 | $165.00 | $0.00 | 0 |

**EXHIBIT 1**

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|---|---|---|---|---|---|---|---|---|---|
| 2/16/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to D. Hunt re: authenticating photos cited in SUF. | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 2/16/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Draft follow up email to CH re: identification of meta data for authentication of documents in Reply SUF. | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 2/16/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to D. Hunt and J. Flanders re: next steps / remaining tasks to complete before filing. | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 2/16/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Review record evidence, compile additional evidence to authenticate documents in Reply SUF, draft T. Brett declaration adding missing exhibits. | 1.6 | $550.00 | $880.00 | $0.00 | 0 |
| 2/16/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Complete revisions to T. Brett Dec in support of Reply Motion for Summary Judgment; incorporate cites into Reply SUF. | 1.0 | $550.00 | $550.00 | $0.00 | 0 |
| 2/16/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Continue to daft T. Brett Declaration in support of Reply Motion for Summary Judgment | 0.5 | $550.00 | $275.00 | $0.00 | 0 |

**EXHIBIT 1**

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|--------------------------------|
| 2/16/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Shepardize case law re: exhibit authentication. | 0.3 | $550.00 | $165.00 | $0.00 | 0 |
| 2/16/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to J. Flanders and D. Hunt re: declaration in support of Reply Motion for Summary Judgment. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 2/16/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to J. Flanders and D. Hunt re: revisions to SUF. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 2/16/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Draft follow up email to J. Flanders and D. Hunt re: revisions to Reply SUF | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 2/16/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Draft task list re: next steps for completing reply suf and reply Motion for Summary Judgment | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 2/16/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Call with E. Bustos re: creating unsecured version of Fritschi deposition. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |

**EXHIBIT 1**

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|--------------------------------|
| 2/16/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Call with CH re: locating meta data to authenticate certain exhibits cited in SUF | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 2/16/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders re: revisions to T. Brett declaration in support of Reply Motion for Summary Judgment | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 2/16/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Call with D. Hunt re: visions to Reply SUF | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 2/16/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Draft comms to E. Bustos re: filing next plan for tomorrow (reply Motion for Summary Judgment) | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 2/16/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze client and in firm comms re: revisions to reply suf and reply Motion for Summary Judgment; organize into correspondence folder. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 2/16/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze D. Hunt revisions to S Bothwell dec. in support of reply Motion for Summary Judgment; upload to share point. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |

**EXHIBIT 1**

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|--------------------------------|
| 2/16/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to J. Flanders and D. Hunt re: caselaw discussing authentication requirements on Motion for Summary Judgment | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 2/16/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to D. Hunt and J. Flanders re: responses to objections | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 2/16/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to D. Hunt and J. Flanders re: revisions to Reply SUF and T. Brett dec in support of reply Motion for Summary Judgment | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 2/16/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to S. Bothwell and D. Hunt re: declaration of S. Bothwell in support of Reply Motion for Summary Judgment | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 2/17/2023 | CCKA | Murieta Equestrian Center | Tom Brett | ████████████████ | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 2/17/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to D. Hunt re: drafting TOA / TOC for Reply in support of Motion for Summary Judgment | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |

**EXHIBIT 1**

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|--------------------------------|
| 2/17/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Review and revise Reply in support of Motion for Summary Judgment TOC / TOA | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 2/17/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Complete revisions to Reply SUF and Reply in support of Motion for Summary Judgment | 3.5 | $550.00 | $1,925.00 | $0.00 | 0 |
| 2/17/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Complete compilation of exhibits and finalize T. Brett declaration in support of reply Motion for Summary Judgment. | 0.4 | $550.00 | $220.00 | $0.00 | 0 |
| 2/17/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Call with D. Hunt re: revisions to SUF and reply in support of Motion for Summary Judgment | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 2/17/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders re: further revisions to reply Motion for Summary Judgment and reply suf | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 2/17/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Call with D. Hunt re: revisions to reply SUF | 0.1 | $550.00 | $55.00 | $0.00 | 0 |

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|---|---|---|---|---|---|---|---|---|---|
| 2/17/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Call with E. Bustos re: drafting TOC / TOA for reply in support of Motion for Summary Judgment | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 2/17/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Call w/ D. Hunt re: revisions to reply in support of Motion for Summary Judgment | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 2/17/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to D. Hunt re: revisions to T. Brett declaration in support of reply Motion for Summary Judgment | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 2/17/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Resolve comments from D. Hunt to T. Brett declaration in support of reply Motion for Summary Judgment | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 2/17/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders re: next steps for filing reply in support of Motion for Summary Judgment | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 2/17/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Call with E. Bustos re: filing reply SUF and reply in support of Motion for Summary Judgment | 0.1 | $550.00 | $55.00 | $0.00 | 0 |

**EXHIBIT 1**

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|--------------------------------|
| 2/17/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Call with E. Bustos re: next steps for filing Motion for Summary Judgment reply documents. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 2/17/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Follow up call with E. Bustos re: drafting TOC / TOA for reply in support of Motion for Summary Judgment | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 2/17/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Call with E. Bustos re: cite check issue | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 2/17/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Follow up call with E. Bustos re: filing reply Motion for Summary Judgment documents | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 2/17/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Call with E. Bustos re: revisions to reply in support of Motion for Summary Judgment | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 2/17/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders re: revisions to Reply SUF | 0.1 | $550.00 | $55.00 | $0.00 | 0 |

EXHIBIT 1

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|--------------------------------|
| 2/17/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to D. Hunt re: revisions to reply in support of Motion for Summary Judgment | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 2/17/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Call with E. Bustos re: revision to reply in support of Motion for Summary Judgment | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 2/17/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze in firm and client comms re: Motion for Summary Judgment reply and reply SUF; organize into correspondence folder. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 2/27/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Upload Defendant's reply to shared | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 2/27/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Review minute order taking def's Motion for Summary Judgment into consideration without oral argument. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 2/27/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to D. Hunt and J. Flanders re: Defendant's reply in support of Motion for Summary Judgment and possible need for sur reply. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |

**EXHIBIT 1**

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|-------------------------------|
| 2/27/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders re: defendant's reply brief and possible need to file sur reply. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 2/27/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Review docket to determine whether we requested hearing / set hearing date; and whether defendant requested a hearing. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 2/27/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to D. Hunt and J. Flanders re: Court's minute order taking def's motion under consideration w/out hearing. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 2/27/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Draft task list re: review and analysis of defendant's reply SUF and reply in support of Motion for Summary Judgment | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 2/27/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze Defendant's reply brief in support of Motion for Summary Judgment | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 2/27/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Draft J. Flanders and D. Hunt re: Defendant's reply brief in support of Motion for Summary Judgment | 0.1 | $550.00 | $55.00 | $0.00 | 0 |

**EXHIBIT 1**

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|--------------------------------|--------------------------------|
| 2/28/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze Defendant's reply SUF | 0.3 | $550.00 | $165.00 | $0.00 | 0 |
| 5/11/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze in firm and client comms re: State Water Resources Control Board NOV to facility; organize into correspondence folder. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 5/25/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders re: Notice of Supplemental Authority | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 5/25/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze Sackett v U.S. Environmental Protection Agency decision | 0.6 | $550.00 | $330.00 | $0.00 | 0 |
| 5/25/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Draft notice of supplemental authority | 0.5 | $550.00 | $275.00 | $0.00 | 0 |
| 5/25/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Send email to J. Flanders re: notice of supplemental authority. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |

**EXHIBIT 1**

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|--------------------------------|
| 5/25/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders re: filing supplemental authority. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 5/25/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze defendant's supplemental notice of authority | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 5/26/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze client and in firm comms re: strategy for responding to defendant's notice of supplemental authority. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 5/29/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Continue to review and analyze Sackett v U.S. Environmental Protection Agency  SCOTUS decision | 0.4 | $550.00 | $220.00 | $0.00 | 0 |
| 5/31/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze minute order permitting supplemental briefing; organize ECF notice into correspondence folder. | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 6/16/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders re: prep of supplemental brief. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |

**EXHIBIT 1**

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|---|---|---|---|---|---|---|---|---|---|
| 6/21/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Review and revise supplemental Sackett v U.S. Environmental Protection Agency Briefing. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 6/21/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to D. Hunt re: revisions to supplemental briefing on Sackett v U.S. Environmental Protection Agency . | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 6/21/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to D. Hunt and TT re: filing supplemental brief on Sackett v U.S. Environmental Protection Agency decision. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 6/22/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Continue to revise supplemental brief re: Sackett v U.S. Environmental Protection Agency | 1.5 | $550.00 | $825.00 | $0.00 | 0 |
| 6/22/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Revise citations in supplemental brief re: Sackett v U.S. Environmental Protection Agency | 0.8 | $550.00 | $440.00 | $0.00 | 0 |
| 6/22/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to D. Hunt re: supplemental brief on Sackett v U.S. Environmental Protection Agency | 0.2 | $550.00 | $110.00 | $0.00 | 0 |

**EXHIBIT 1**

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|---|---|---|---|---|---|---|---|---|---|
| 6/22/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Continue to revise supplemental brief re: Sackett v U.S. Environmental Protection Agency | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 6/22/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to D. Hunt re: revisions to supp. brief on Sackett v U.S. Environmental Protection Agency | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 6/23/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email or opposing counsel re: access to admin record. | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 6/23/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Call with D. Hunt re: revisions to supplemental brief | 0.5 | $550.00 | $275.00 | $0.00 | 0 |
| 6/23/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to D. Hunt re: revisions to supplemental brief on Sackett v U.S. Environmental Protection Agency | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 6/23/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Review local rules in ED Cal re: TOC and TOA requirements. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |

**EXHIBIT 1**

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|---|---|---|---|---|---|---|---|---|---|
| 6/23/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Call with E. Bustos re: filing supplemental brief | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 6/23/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Text E. Bustos re: Sackett v U.S. Environmental Protection Agency citation format; teleconference with E. Bustos re: further brief edits. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 6/23/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Teleconference with E. Bustos re: formatting of docket cites. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 8/16/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders re: order from court granting Motion for Summary Judgment | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 8/16/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze client and external comms re: court order granting Motion for Summary Judgment; organize into correspondence folder. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 8/16/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze order granting Motion for Summary Judgment | 0.1 | $550.00 | $55.00 | $0.00 | 0 |

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|--------------------------------|
| 8/21/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze opposing counsel comms re: meet and confer post-MSJ order in California Coastkeeper Alliance's favor; organize into correspondence folder. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 8/24/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders re: next steps for mediation / settlement. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 8/25/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze opposing counsel comms re: proposed scheduling order; organize into correspondence folder. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 8/28/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze opposing counsel comms re: Phase II scheduling; organize into correspondence folder. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 8/29/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to J. Flanders re: dry weather inspection request | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 8/29/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Draft dry weather inspection (R. 34 request) | 0.5 | $550.00 | $275.00 | $0.00 | 0 |

**EXHIBIT 1**

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|---|---|---|---|---|---|---|---|---|---|
| 8/29/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to J. Flanders re: R 34 dry weather inspection request. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 8/30/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze client comms re: site inspection request; organize into correspondence folder | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 8/31/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze client and opposing counsel comms re: R 34 site inspection request; organize into correspondence folder. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 9/5/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze court Phase II scheduling order and external / in firm comms re: the same; organize into correspondence folder. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 9/7/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders re: creating discovery plan for Phase II | 0.2 | $550.00 | $110.00 | $0.00 | 0 |
| 9/11/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to J. Flanders re: Phase II discovery plan. | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |

**EXHIBIT 1**

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|--------------------------------|
| 9/11/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Continue drafting / outlining discovery plan for Phase II | 1.6 | $550.00 | $880.00 | $0.00 | 0 |
| 9/11/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Begin drafting / outlining discovery plan for Phase II | 0.4 | $550.00 | $220.00 | $0.00 | 0 |
| 9/12/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Call with D. Hunt and J. Flanders re:  meeting to discuss scheduling order and next steps | 1.0 | $550.00 | $550.00 | $0.00 | 0 |
| 9/12/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to D. Hunt and J. Flanders re: meeting to discuss scheduling order and next steps. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 9/13/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Begin prepping meet and confer re: outstanding Concentrated Animal Feeding Operation and finance discovery | 0.3 | $550.00 | $165.00 | $0.00 | 0 |
| 9/13/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders re: meet and confer with defendant regarding outstanding Concentrated Animal Feeding Operation-related and finance related discovery requests. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |

**EXHIBIT 1**

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|--------------------------------|
| 9/15/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Create phase II discovery time line. | 0.2 | $550.00 | $110.00 | $0.00 | 0 |
| 9/15/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Draft task list re: meet and confer re: phase I discovery responses. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 9/16/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Outline meet and confer letter (review prior discovery and responses) re: Phase I discovery | 0.8 | $550.00 | $440.00 | $0.00 | 0 |
| 9/19/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Outline, draft, and revise meet and confer letter re: defendant's production and responses to Phase I discovery requests. | 2.0 | $550.00 | $1,100.00 | $0.00 | 0 |
| 9/19/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Call with D. Hunt and J. Flanders re: next steps for discovery plan | 1.1 | $550.00 | $550.00 | $55.00 | 0.1 |
| 9/19/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Continue to revise meet and confer re: Phase I discovery | 0.6 | $550.00 | $330.00 | $0.00 | 0 |

**EXHIBIT 1**

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|--------------------------------|
| 9/19/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to J. Flanders and D. Hunt re: meet and confer on Phase I discovery responses. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 9/19/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Draft task list re: next steps for Phase II discovery | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 9/19/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders re: discovery time line and meet and confer re: prior discovery. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 9/20/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze J. Barnes informal dispute resolution procedures. | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 9/20/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Revise meet and confer letter re: Phase I discovery responses from defendant | 0.2 | $550.00 | $110.00 | $0.00 | 0 |
| 9/20/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Draft fifth R.34 request for inspection of land and things. | 0.2 | $550.00 | $110.00 | $0.00 | 0 |

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|--------------------------------|
| 9/20/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze client and in firm comms re: discovery schedule, budget, and meet and confer to Def's re: Phase I discovery responses; organize into correspondence folder. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 9/20/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze J. Barnes informal dispute resolution procedures. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 9/20/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Draft task list re: 5th R 34 request and M&C re: Phase I discovery responses | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 9/20/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to J. Flanders re: meet and confer on Def's Phase I discovery responses. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 9/20/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to J. Flanders and D. Hunt re: 5th R. 34 inspection request. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 9/21/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Continue to revise M&C letter re: Def's Phase I discovery responses. | 0.8 | $550.00 | $440.00 | $0.00 | 0 |

**EXHIBIT 1**

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|--------------------------------|
| 9/21/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to J. Flanders re: fifth R. 34 inspection request. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 9/21/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Review, analyze, and incorporate J. Flanders's revisions to R 34 site inspection (no 5) | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 9/21/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Follow up call with E. Bustos re: revisions to R. 34 inspection request. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 9/21/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to J. Flanders re: Phase I discovery M&C Letter and Letter re: informal dispute resolution. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 9/21/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze in firm and external comms re: 5th Rule 34 inspection; organize into correspondence folder | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 9/21/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to E. Bustos re: service of 5th R. 34 Inspection request. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |

**EXHIBIT 1**

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|--------------------------------|
| 9/22/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Draft task list re: drafting Phase II written discovery (RFP, Set Six) | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 9/22/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to J. Flanders re: M&C letter on fourth R. 34 request. | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 9/22/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Draft comms with J. Flanders re: service of meet and confer letters. | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 9/22/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Draft meet and confer re: informal dispute resolution on 4th R. 34 request. | 0.5 | $550.00 | $275.00 | $0.00 | 0 |
| 9/22/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Finalize M&C letters re: Def's Phase I discovery responses and informal dispute resolution. | 0.4 | $550.00 | $220.00 | $0.00 | 0 |
| 9/22/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders re: revisions to M&C re: Phase I discovery responses. | 0.2 | $550.00 | $110.00 | $0.00 | 0 |

**EXHIBIT 1**

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|--------------------------------|
| 9/22/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Revise M&C Re: Def's Phase I discovery responses. | 0.2 | $550.00 | $110.00 | $0.00 | 0 |
| 9/22/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Revise M&C re: Phase I discovery | 0.2 | $550.00 | $110.00 | $0.00 | 0 |
| 9/22/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Make final revisions to M&C re: Defendant's Phase I discovery responses. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 9/22/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to J. Flanders and D. Hunt re: M&C re: Def's Phase I discovery responses. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 9/22/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders re: M&C letters to Defendant | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 9/25/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Draft RFP, set six | 1.1 | $550.00 | $605.00 | $0.00 | 0 |

**EXHIBIT 1**

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|--------------------------------|
| 9/25/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to J. Flanders and D. Hunt re: RFP, Set Six. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 9/26/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Call with opposing counsel re: R. 34 site inspection | 0.4 | $550.00 | $220.00 | $0.00 | 0 |
| 9/26/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze in firm comms re: requests for production Set Six, meet and confer with opposing counsel regarding site inspection; organize into correspondence folder. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 9/26/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Call with opposing counsel re: meet and confer on site inspection. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 9/26/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to J. Flanders re: failure of opposing counsel to respond to discovery M&C letters and next steps for drafting  requests for production. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 9/26/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to J. Flanders re: meet and confer with opposing counsel regarding site inspection. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |

**EXHIBIT 1**

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|--------------------------------|
| 9/28/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Meet and confer with opposing counsel re: site inspection (4th and 5th R. 34 requests). | 0.7 | $550.00 | $385.00 | $0.00 | 0 |
| 9/29/2023 | CCKA | Murieta Equestrian Center | Tom Brett | | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 9/29/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Revise requests for production Set Six | 0.6 | $550.00 | $330.00 | $0.00 | 0 |
| 9/29/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders re: revisions to requests for production Set Six. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 10/2/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Revise / continue to draft RFP, Set Six | 0.3 | $550.00 | $165.00 | $0.00 | 0 |
| 10/2/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to D. Hunt and J. Flanders re: revisions to RFP, Set Six. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |

**EXHIBIT 1**

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|--------------------------------|
| 10/2/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to J. Flanders re: defendant's time to respond to R34 inspection request no. 4 | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 10/2/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to MCM and client re: organizing call to discuss notice letter revisions. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 10/3/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Review prior discovery / docket to confirm existence of stipulation re: electronic service. | 0.2 | $550.00 | $0.00 | $110.00 | 0.2 |
| 10/3/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze in firm comms re: response to defendant's objections to 4th and 5th R. 34 inspection request and re: RFP, Set 6; organize into correspondence folder. | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 10/3/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Draft follow up email to D. Hunt re: time for Defendant to respond to 4th R. 34 inspection request. | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 10/3/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Confirm LD for Defendant to respond to 4th R 34 inspection request. | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |

**EXHIBIT 1**

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|--------------------------------|
| 10/3/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Continue to revise RFP, Set Six. | 0.6 | $550.00 | $330.00 | $0.00 | 0 |
| 10/3/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Make final revisions to RFP, Set Six. | 0.4 | $550.00 | $220.00 | $0.00 | 0 |
| 10/3/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze Def's response to 4th and 5th R. 34 inspection request. | 0.3 | $550.00 | $165.00 | $0.00 | 0 |
| 10/3/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to D. Hunt re: revisions to RFP, Set Six | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 10/3/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Revise RFP, Set Six | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 10/3/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to D. Hunt re: whether parties have stipulation to consent to electronic service. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |

**EXHIBIT 1**

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|--------------------------------|
| 10/3/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to D. Hunt and J. Flanders re: timing for Defendant's response to R 34 inspection request. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 10/3/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to E. Bustos re: service of RFP, Set Six. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 10/3/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Begin research and analysis of waiver or objections by failure to respond to R 34 inspection request. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 10/3/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to D. Hunt re: revisions to RFP, Set Six | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 10/4/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze in firm and opposing counsel comms re: site inspection meet and confer and RFP, Set Six; organize into correspondence folder. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 10/5/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to J. Flanders attaching RFP, Set Six to inform document requests to event organizers at Murieta Equestrian Center | 0.1 | $550.00 | $55.00 | $0.00 | 0 |

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|--------------------------------|
| 10/6/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Call with E. Bustos re: prep of third party subpoenas on event managers | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 10/6/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to opposing counsel re: meet and confer on Phase I discovery. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 10/6/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders re: follow up with Def on meet and confer on Phase I discovery | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 10/6/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze in firm and external comms re: meet and confer on phase I discovery and site inspection; organize into correspondence folder. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 10/6/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Telephone call with E. Bustos re: Murieta Equestrian Center subpoenas | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 10/10/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders re: written discovery on third party event managers | 0.1 | $550.00 | $55.00 | $0.00 | 0 |

**EXHIBIT 1**

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|--------------------------------|
| 10/10/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze in firm and client comms re: meet and confer with opposing counsel on site inspection; organize into correspondence folder. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 10/11/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Draft follow up email to E. Bustos re: third party subpoenas (to event managers) | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 10/11/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to D. Hunt in response to question about meet and confer letter on phase I discovery. | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 10/11/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Draft attachment A to Federal Rule of Civil Procedure 45 subpoenas to event managers | 0.6 | $550.00 | $330.00 | $0.00 | 0 |
| 10/11/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Research and analyze case law / rules re: time for production of documents pursuant to Federal Rule of Civil Procedure 45 | 0.2 | $550.00 | $110.00 | $0.00 | 0 |
| 10/11/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Meet and confer with opposing counsel re: dispute over upcoming site inspection and outstanding Phase I discovery | 0.2 | $550.00 | $110.00 | $0.00 | 0 |

**EXHIBIT 1**

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|---|---|---|---|---|---|---|---|---|---|
| 10/11/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to E. Bustos re: status of Attachment A to event manager Federal Rule of Civil Procedure 45 subpoenas. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 10/11/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to opposing counsel re: meet and confer to discuss Def's Phase I discovery. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 10/11/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to J. Flanders re: event manager Federal Rule of Civil Procedure 45 subpoena. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 10/11/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to client and J. Flanders re: strategy for filing Phase II Motion for Summary Judgment. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 10/11/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to E. Bustos re: time and location for production of documents to include in Federal Rule of Civil Procedure 45 subpoena and re: required notice of subpoena to defendant. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 10/11/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to J. Flanders re: meet and confer with opposing counsel on dry weather site inspection. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |

**EXHIBIT 1**

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|--------------------------------|
| 10/12/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders re: videography of site inspection and next steps for completing Federal Rule of Civil Procedure 45 subpoenas on event managers. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 10/12/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to D. Hunt re: videography for site inspection (Nov. 2023 inspection). | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 10/12/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Call with E. Bustos re: locating and ID'ing agent for service of process for event managers as well as principal place of business (for Federal Rule of Civil Procedure 45 discovery) | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 10/12/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze in firm and opposing counsel comms re: discovery meet and confer process (site inspection, Phase I discovery production; organize into correspondence folder. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 10/12/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze draft third party subpoena and notice on shared | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 10/13/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to opposing counsel re: meet and confer / dispute resolution on site inspection. | 0.3 | $550.00 | $165.00 | $0.00 | 0 |

**EXHIBIT 1**

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|--------------------------------|
| 10/13/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Research and identify additional event managers to serve Federal Rule of Civil Procedure 45 subpoenas on | 0.2 | $550.00 | $110.00 | $0.00 | 0 |
| 10/13/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders re: following up with opposing counsel w/r/t site inspection and Phase I discovery disputes. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 10/13/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to opposing counsel re: meet and confer on defendant's phase I discovery responses (CAFO and financial discovery) | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 10/13/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Follow up call with J. Flanders re: meet and confer request to defendant over Phase I discovery responses. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 10/16/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze case law discussing permissible scope of site inspections pursuant to Federal Rule of Civil Procedure 34 | 1.4 | $550.00 | $770.00 | $0.00 | 0 |
| 10/16/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Continue to identify event participants to serve Federal Rule of Civil Procedure 45 subpoena | 0.6 | $550.00 | $330.00 | $0.00 | 0 |

**EXHIBIT 1**

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|--------------------------------|
| 10/16/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Draft ROGs, set three and revise RFP, set seven. | 0.4 | $550.00 | $220.00 | $0.00 | 0 |
| 10/16/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Draft RFP, Set Seven | 0.3 | $550.00 | $165.00 | $0.00 | 0 |
| 10/16/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze in firm and opposing counsel comms re: site inspection meet and confer and strategy w/r/t timing for filing of Motion for Summary Judgment | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 10/16/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to E. Bustos re: location business information and agent for service of process info (for event managers) on Lexis. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 10/16/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Draft comms to J. Flanders re: strategy for interrogatory set three (questions re: mortality) | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 10/16/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to J. Flanders and D. Hunt re: interrogatory set three and requests for production set seven. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |

**EXHIBIT 1**

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|--------------------------------|
| 10/17/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze in firm, opposing counsel, and client comms re: site inspection meet and confer, event manager subpoena next steps, and proposed strategy / schedule for Motion for Summary Judgment briefing; organize into correspondence folder. | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 10/17/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders re: assistance pulling map of Murieta Equestrian Center facility in prep for meet and confer on scope of site inspection. | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 10/17/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to J. Flanders re: extracted Murieta Equestrian Center facility map | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 10/17/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Draft comms to J. Flanders re: subpoenas to event managers. | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 10/17/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders re: next steps for service of subpoenas on event managers and status of meet and confer over site inspection | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 10/17/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Extract Murieta Equestrian Center Facility map as part of meet and confer over scope of site inspection. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |

**EXHIBIT 1**

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|--------------------------------|
| 10/17/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Review Proof of Service for Requests for Production 6 and calculate Def's last day to respond. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 10/17/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Call with E. Bustos re: completing subpoenas to event managers | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 10/17/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to E. Bustos and J. Flanders re: locating address for event managers to serve subpoenas on. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 10/17/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to J. Flanders re: Def's LDT respond to RFP, Set Six | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 10/17/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Follow up call with E. Bustos re: Federal Rule of Civil Procedure 45 subpoenas on event managers. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 10/18/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze further correspondence with opposing counsel re: meet and confer over site inspection; organize into correspondence folder. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|--------------------------------|
| 10/18/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze opposing counsel comms in response to meet and confer request on 5th site inspection. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 10/19/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Review opposing counsel and in firm comms re: meet and confer over site inspection and next steps for informal DR | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 10/19/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Call with E. Bustos re: service of subpoenas on event mangers. | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 10/19/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Call with E. Bustos re: revisions to Attachment A to Federal Rule of Civil Procedure 45 subpoena to event managers. | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 10/19/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to J. Flanders re: service of Federal Rule of Civil Procedure 45 subpoena's on event managers and questions raised by EB. | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 10/19/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Draft comms to E. Bustos re: questions about service of Federal Rule of Civil Procedure 45 subpoenas to event managers. | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |

**EXHIBIT 1**

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|--------------------------------|
| 10/19/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to E. Bustos re: service of requests for production Set Seven | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 10/19/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to E. Bustos re: service of RFP, Set Seven | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 10/19/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Review and revise attachment A to Federal Rule of Civil Procedure 45 subpoenas to event managers. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 10/19/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to J. Flanders re: revisions to requests for production set seven and interrogatory set three | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 10/19/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Review, analyze, and revise draft requests for production Set Seven | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 10/19/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze in firm and opposing counsel comms re: 3rd party subpoena, meet and confer on site inspection, informal DR, and RFP, set seven | 0.1 | $550.00 | $55.00 | $0.00 | 0 |

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|--------------------------------|
| 10/19/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Review current service list to make sure up to date. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 10/19/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders re: revisions to Attachment A of Federal Rule of Civil Procedure 45 subpoena to event managers and strategy for next batch of subpoenas. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 10/19/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to E. Bustos re: revisions / status of Attachment A | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 10/20/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to opposing counsel re: scheduling informal DR to resolve disagreements regarding November site inspection. | 0.2 | $550.00 | $110.00 | $0.00 | 0 |
| 10/20/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Leave voicemail with Steward Fried re: informal dispute resolution for upcoming site inspection. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 10/20/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders re: contacting J. Barnes to set up informal DR | 0.1 | $550.00 | $55.00 | $0.00 | 0 |

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|--------------------------------|
| 10/20/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Leave voicemail with opposing counsel (cell) re: setting time for J. Barnes informal DR | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 10/20/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Follow up call wit J. Flanders re: setting up informal DR | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 10/20/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze RFP, Set Seven; respond to email from E. Bustos re: the same. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 10/20/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze in firm comms re: discovery on defendants and meet and confer / DR to resolve site inspection issues; organize into correspondence folder | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 10/23/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to J. Flanders re: booking videographer for site inspection. | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 10/23/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to J. Flanders re: Phase I discovery dispute | 0.1 | $550.00 | $55.00 | $0.00 | 0 |

**EXHIBIT 1**

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|--------------------------------|
| 10/23/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to J. Flanders and D. Hunt re: scheduling informal DR with J Barnes to resolve dispute over site inspection. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 10/23/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Call with Real Time Legal Video re: site inspection. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 10/23/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to J. Flanders and D. Hunt re: Phase I written discovery meet and confer. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 10/23/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze in firm and opposing counsel comms re: site inspection meet and confer and Federal Rule of Civil Procedure 45 subpoenas; organize into correspondence folder | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 10/24/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders re: next steps for Phase I discovery meet and confer | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 10/24/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to opposing counsel re: meet and confer over defendant's Phase I discovery responses | 0.2 | $550.00 | $110.00 | $0.00 | 0 |

**EXHIBIT 1**

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|--------------------------------|
| 10/24/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to court depute re: setting up informal dispute resolution (Nov. 3 site inspection) | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 10/24/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to court deputy and opposing counsel re: informal telephonic dispute resolution. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 10/24/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to opposing counsel re: informal DR over site inspection. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 10/24/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Call court deputy re: setting time for informal dispute resolution | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 10/25/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to J. Flanders re: booking real time legal video | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 10/25/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Follow up call with real time legal video re: site inspection | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |

**EXHIBIT 1**

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|--------------------------------|
| 10/25/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to D. Hunt and J. Flanders re: availability for informal DR | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 10/25/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Draft follow up email to J. Flanders and D. Hunt re: scheduling informal DR (re: site inspection) | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 10/25/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze in firm, external, and opposing counsel comms re: informal dispute resolution regarding the Nov. 3 site inspection; organize into correspondence folder. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 10/26/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze opposing counsel, client and in firm comms re: informal DR to resolve dispute over site inspection | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 10/26/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to real time legal video re: setting up videography for site inspection. | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 10/26/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to J. Flanders re: meeting with videographer to discuss site inspection. | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |

**EXHIBIT 1**

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|--------------------------------|--------------------------------|
| 10/27/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to opposing counsel re: follow up on proposal to resolve Phase I discovery dispute. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 11/2/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to opposing counsel re: proposed agreement to resolve Phase I discovery dispute | 0.3 | $550.00 | $165.00 | $0.00 | 0 |
| 11/2/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze in firm and opposing counsel comms re: site inspection meet and confer and Phase I discovery dispute resolution; organize into correspondence folder. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 11/2/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders re: responding to Defendant's email regarding Phase I discovery dispute. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 11/2/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze in firm and opposing counsel comms re: defendant request for extension to respond to discovery and service dates on third part event managers: organize into correspondence folder | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 11/3/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Draft task list re: next steps for further discovery and amending scheduling order. | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |

**EXHIBIT 1**

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|---|---|---|---|---|---|---|---|---|---|
| 11/3/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze in firm and opposing counsel comms re: request for extension to respond to discovery requests, site inspection, and third party subpoenas; organize into correspondence folder. | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 11/3/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders re: next steps for discovery on defendant and motion to amend scheduling order. | 0.3 | $550.00 | $165.00 | $0.00 | 0 |
| 11/3/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Draft follow up email to opposing counsel re: Phase I discovery dispute | 0.2 | $550.00 | $110.00 | $0.00 | 0 |
| 11/6/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Draft task list re: drafting PMQ deposition notice and further discovery | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 11/6/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze in firm and opposing counsel comms re: Federal Rule of Civil Procedure 45 3rd party subpoenas and Phase I discovery dispute; organize into correspondence folder. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 11/6/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Draft follow up email to opposing counsel re: Phase I discovery dispute. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |

**EXHIBIT 1**

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|--------------------------------|
| 11/7/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders re: strategy / next steps for re-propounding discovery and noticing PMQ deposition notice. | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 11/8/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to E. Bustos re: service of Federal Rule of Civil Procedure 45 subpoenas on event organizers and tracking the same. | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 11/8/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Draft Interrogatories, Set 3 | 0.6 | $550.00 | $330.00 | $0.00 | 0 |
| 11/8/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Outline key dates for completing discovery and collecting info necessary for Motion for Summary Judgment | 0.5 | $550.00 | $275.00 | $0.00 | 0 |
| 11/8/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Draft RFP, Set eight | 0.3 | $550.00 | $165.00 | $0.00 | 0 |
| 11/8/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders re: strategy for next discovery steps and for motion to amend scheduling order. | 0.2 | $550.00 | $110.00 | $0.00 | 0 |

**EXHIBIT 1**

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|--------------------------------|
| 11/8/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to D. Hunt and J. Flanders re: written discovery drafts. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 11/8/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Draft follow up email to J. Flanders Re: PMQ deposition notice and comms with opposing counsel re: the same. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 11/8/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Draft follow up email to J. Flanders re: notice period in ED Cal for motion for leave to amend | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 11/8/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Draft follow up comms with J. Flanders re: next steps for meet and confer on motion for leave to amend scheduling order | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 11/8/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to J. Flanders re: PMQ deposition notice and comms to opposing counsel re: the same. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 11/8/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Draft comms to E. Bustos re: Federal Rule of Civil Procedure 45 subpoenas on third party event organizers | 0.1 | $550.00 | $55.00 | $0.00 | 0 |

**EXHIBIT 1**

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|--------------------------------|
| 11/8/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to J. Flanders re: comms with opposing counsel about service status of Federal Rule of Civil Procedure 45 subpoenas (event managers) | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 11/8/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to D. Hunt and J. Flanders re: current key discovery and motion dates | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 11/8/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Draft task list re: motion for leave to amend and PMQ deposition notice | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 11/8/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to J. Flanders re: ROGs, Set Three. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 11/9/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Send updated calendar invite re: Def's LD to serve requests for production set six responses. | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 11/9/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze in firm comms re: plan for next discovery and motion practice; organize into correspondence folder | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |

**EXHIBIT 1**

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|--------------------------------|
| 11/9/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Draft PMQ deposition notice | 1.3 | $550.00 | $715.00 | $0.00 | 0 |
| 11/9/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Begin review of U.S. Environmental Protection Agency guidance on relatively permanent definition | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 11/9/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to D. Hunt and J. Flanders re: Draft PMQ deposition notice. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 11/13/2023 | CCKA | Murieta Equestrian Center | Tom Brett | | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 11/13/2023 | CCKA | Murieta Equestrian Center | Tom Brett | | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 11/13/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to J. Flanders re: service of RFP, set eight and start for tracking next steps. | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |

**EXHIBIT 1**

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|--------------------------------|
| 11/13/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Continue to outline key dates / next steps in master case list. | 0.6 | $550.00 | $330.00 | $0.00 | 0 |
| 11/13/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Continue to revise RFP, Set Eight | 0.3 | $550.00 | $165.00 | $0.00 | 0 |
| 11/13/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Compile, review, and analyze expert reports re: econ benefit from prior actions. | 0.2 | $550.00 | $110.00 | $0.00 | 0 |
| 11/13/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Outline motion for leave to amend scheduling order | 0.2 | $550.00 | $110.00 | $0.00 | 0 |
| 11/13/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Review PMQ deposition notice. | 0.2 | $550.00 | $110.00 | $0.00 | 0 |
| 11/13/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to J. Flanders re: strategy for requesting financial information in  requests for production | 0.1 | $550.00 | $55.00 | $0.00 | 0 |

**EXHIBIT 1**

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|--------------------------------|
| 11/13/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Incorporate J. Flanders revisions to definitions in 30(b)(6) deposition notice. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 11/13/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to D. Hunt re: revisions to PMQ deposition notice and next steps for serving. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 11/13/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to J. Flanders re: deadlines for defendant to respond to certain written discovery; revise calendared deadlines of the same. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 11/13/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Draft task list re: next steps for completing RFP, Set Eight, contacting expert, and moving to amend scheduling order. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 11/13/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze in firm and opposing counsel comms re: amending scheduling order, requests for production / interrogatory revisions / key dates and remaining tasks in case; organize into correspondence folder. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 11/13/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to J. Flanders re: finance requests for production, and contacting econ experts. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |

**EXHIBIT 1**

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|--------------------------------|
| 11/13/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Continue to revise RFP, Set Eight. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 11/13/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Revise RFP, Set Eight | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 11/13/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Draft follow up email to J. Flanders re: requesting financial information in RFP, set eight | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 11/13/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email re: agreement for electronic service with opposing counsel | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 11/13/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to J. Flanders re: next steps for service of PMQ deposition / date for deposition | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 11/13/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to J. Flanders re: inclusion of definition of forage in ROG, Set Three. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |

**EXHIBIT 1**

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|--------------------------------|
| 11/13/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to J. Flanders re: setting up call to discuss strategy / time line for next discovery and deliverables | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 11/14/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to J. Flanders and D. Hunt re: proposal to opposing counsel regarding amendments to scheduling order. | 0.7 | $550.00 | $385.00 | $0.00 | 0 |
| 11/14/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Call with D. Hunt re: strategy for amending scheduling order / seeking stipulation with opposing counsel re: the same. | 0.2 | $550.00 | $110.00 | $0.00 | 0 |
| 11/14/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders re: strategy for filing motion to amend scheduling order | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 11/14/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders re: draft comms to opposing counsel regarding amending scheduling order | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 11/14/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze opposing counsel and in firm comms re: scheduling PMQ deposition and meet and confer over motion for leave to amend scheduling order; organize into correspondence folder. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|--------------------------------|
| 11/14/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to J. Flanders and D. Hunt re: motion to amend scheduling order | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 11/15/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to opposing counsel re: amending scheduling order | 0.2 | $550.00 | $110.00 | $0.00 | 0 |
| 11/15/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Make final revisions to RFP, Set Eight. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 11/15/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze in firm, opposing counsel, and client comms re: RFP, set 8, 3rd party subpoenas, and offer to amend scheduling order; organize into correspondence folder | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 11/15/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to J. Flanders re: completing and serving RFP, Set Eight | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 11/15/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to D. Hunt and J. Flanders re: proposal to amend scheduling order | 0.1 | $550.00 | $55.00 | $0.00 | 0 |

EXHIBIT 1

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|--------------------------------|
| 11/15/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Revise RFP, Set Eight | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 11/15/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Draft follow up comms to J. Flanders re: offer to amend schedule to opposing counsel | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 11/15/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to J. Flanders re: comms with opposing counsel regarding amending scheduling order. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 11/15/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Send D. Hunt link to current scheduling order. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 11/15/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Draft task list re: next discovery steps (PMQ, additional Federal Rule of Civil Procedure 45 subpoenas on third parties) and motion to amend scheduling order. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 11/15/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to E. Bustos and J. Flanders re: service of Federal Rule of Civil Procedure 45 subpoena on Fox Farms | 0.1 | $550.00 | $55.00 | $0.00 | 0 |

**EXHIBIT 1**

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|--------------------------------|
| 11/15/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to D. Hunt in response to comms regarding scheduling order. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 11/15/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to E. Bustos re: service of RFP, Set Eight | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 11/15/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Draft follow up email to D. Hunt re: proposal to opposing counsel w/r/t amending the scheduling order. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 11/16/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze in firm and opposing counsel comms re: notice of PMQ depo; organize into correspondence folder | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 11/16/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to J. Flanders re: where to make location of second PMQ depo | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 11/16/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders re: motion to amend scheduling order and PMQ deposition notice | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |

**EXHIBIT 1**

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|---|---|---|---|---|---|---|---|---|---|
| 11/16/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Revise 2nd PMQ notice and draft Proof of Service for the same | 0.6 | $550.00 | $330.00 | $0.00 | 0 |
| 11/16/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to opposing counsel serving PMQ deposition notice and requesting meet and confer re: the same. | 0.2 | $550.00 | $110.00 | $0.00 | 0 |
| 11/16/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to D. Hunt and J. Flanders re: setting date for PMQ deposition | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 11/16/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to D. Hunt and J. Flanders re: scheduling PMQ deposition notice. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 11/16/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Draft comms to J. Flanders re: scheduling meet and confer with opposing counsel over PMQ deposition notice. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 11/16/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to J. Flanders re: contacting expert witness. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |

**EXHIBIT 1**

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|--------------------------------|--------------------------------|
| 11/16/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Review opposing counsel comms re: availability for PMQ deposition. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 11/17/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Begin compiling documents for Shefftz (Econ expert, Phase II) | 0.6 | $550.00 | $330.00 | $0.00 | 0 |
| 11/17/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Prepare for call with J Schefftz re: consulting | 0.2 | $550.00 | $110.00 | $0.00 | 0 |
| 11/17/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Call MCM re: econ expert out reach | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 11/17/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to D. Hunt re: compiling documents for expert review. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 11/17/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to J Schefftz re: compilation of documents for review in prep for drafting expert report. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |

**EXHIBIT 1**

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|--------------------------------|
| 11/17/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to J. Flanders and D. Hunt re: next steps for econ expert report | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 11/17/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Schefftz re: prep of expert report | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 11/17/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Follow up call with J. Shefftz re: consulting work | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 11/17/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze in firm, client, and expert comms re: expert economic report; organize into correspondence folder | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 11/17/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to J. Flanders and D. Hunt re: retaining expert witness. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 11/20/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze D prior production to identify materials to provide to expert | 1.1 | $550.00 | $605.00 | $0.00 | 0 |

**EXHIBIT 1**

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|--------------------------------|
| 11/20/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Begin review and analysis of schefftz expert report in CSI | 0.3 | $550.00 | $165.00 | $0.00 | 0 |
| 11/20/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze Federal Rule of Civil Procedure 30 meet and confer requirements. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 11/20/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to opposing counsel re: meet and confer over PMQ deposition and amendment to scheduling order. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 11/20/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders re: Phase II econ report | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 11/21/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Upload def's requests for production set 6 and 7 responses and production. | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 11/21/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to opposing counsel re: meeting and conferring over PMQ deposition notice and proposal to amend the schedule | 0.6 | $550.00 | $330.00 | $0.00 | 0 |

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|--------------------------------|
| 11/21/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Continue to review and analyze Shefftz expert report | 0.5 | $550.00 | $275.00 | $0.00 | 0 |
| 11/21/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders re: next steps for compiling information / documents to provide to expert; and response to opposing counsel's email regarding meeting and conferring over proposed amendment to schedule and PMQ deposition. | 0.3 | $550.00 | $165.00 | $0.00 | 0 |
| 11/21/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze opposing counsel comms re: defendant's responses to RFP, Sets 6 and 7; organize into correspondence folder. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 11/21/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Finalize and send email to opposing counsel re: meet and confer w/r/t PMQ notice and amendments to scheduling order. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 11/21/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to D. Hunt and J. Flanders re: follow up meet and confer with opposing counsel regarding PMQ deposition and M&C w/r/t proposed amendment to schedule. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 11/22/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Create calendar invite for meet and confer over PMQ and scheduling order; send to opposing counsel, J. Flanders, and D. Hunt | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |

**EXHIBIT 1**

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|--------------------------------|
| 11/22/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze Paulsen expert report re: drainage area / runoff volume from facility; annotate and compile to folder to provide to Ian Wren. | 0.3 | $550.00 | $165.00 | $0.00 | 0 |
| 11/22/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze prior production to identify documents evidencing cost of Best Management Practices | 0.2 | $550.00 | $110.00 | $0.00 | 0 |
| 11/27/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Draft task list re: next steps for responding to defendant objections to PMQ deposition notice and requests for production, and preparing documents for expert witness. | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 11/27/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Review and organize documents to provide to econ consultant and I. Wren (BMP report); upload to shared. | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 11/27/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze defendant document production in response to requests for production Set 6 | 0.9 | $550.00 | $495.00 | $0.00 | 0 |
| 11/27/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Draft Phase II task list / work plan | 0.5 | $550.00 | $275.00 | $0.00 | 0 |

**EXHIBIT 1**

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|--------------------------------|
| 11/27/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Continue to review prior production from Defendant to provide to Shefftz as part of expert report. | 0.3 | $550.00 | $165.00 | $0.00 | 0 |
| 11/27/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze defendant responses to RFP, Sets 6 and 7 | 0.3 | $550.00 | $165.00 | $0.00 | 0 |
| 11/27/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Investigate and identify potential storm water contractors / construction companies to cost out BMP implementation at Facility. | 0.3 | $550.00 | $165.00 | $0.00 | 0 |
| 11/27/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Begin drafting meet and confer regarding defendant's objections to RFP, Sets 6 & 7 | 0.3 | $550.00 | $165.00 | $0.00 | 0 |
| 11/27/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze West Coast Equestrian Foundation Federal Rule of Civil Procedure 45 subpoena responses and production | 0.2 | $550.00 | $110.00 | $0.00 | 0 |
| 11/27/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders re: M&C with opposing counsel to discuss amending schedule and PMQ deposition notice | 0.2 | $550.00 | $110.00 | $0.00 | 0 |

**EXHIBIT 1**

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|---|---|---|---|---|---|---|---|---|---|
| 11/27/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to opposing counsel re: responses to RPF, Set Six. | 0.2 | $550.00 | $110.00 | $0.00 | 0 |
| 11/27/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to J. Flanders re: work plan / project outline spreadsheet. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 11/27/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Continue to compile documents to provide to J. Shefftz | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 11/27/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to J. Flanders re: meet and confer with opposing counsel regarding amending schedule and PMQ depo | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 11/27/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to D. Hunt re: review of document file to send to J. Shefftz. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 11/27/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Draft task list re: revisions to PMQ notice, meet and confer letter on requests for production sets six and seven, next steps for providing info to Econ Expert | 0.1 | $550.00 | $55.00 | $0.00 | 0 |

**EXHIBIT 1**

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|--------------------------------|
| 11/27/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to D. Hunt and J. Flanders re: third party production (W. Coast Equestrian Foundation) pursuant to Federal Rule of Civil Procedure 45 subpoena. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 11/27/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Draft follow up email to J. Flanders re: meet and confer with opposing counsel regarding amending schedule | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 11/27/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Listen and summarize voicemail from J. Flanders re: revisions to PMQ deposition notice and schedule for motion for leave to amend; | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 11/27/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders re: meet and confer and document production | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 11/28/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to J. Flanders re: scheduled PMQ deposition. | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 11/28/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Draft meet and confer re: Def's responses to requests for production set six and seven | 1.3 | $550.00 | $715.00 | $0.00 | 0 |

**EXHIBIT 1**

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|--------------------------------|
| 11/28/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Continue to locate and identify contractors for BMP construction at facility and to provide cost estimate for BMP installation. | 0.4 | $550.00 | $220.00 | $0.00 | 0 |
| 11/28/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders re: next steps for PMQ depo, requests for production meet and confer, and leave to amend scheduling order | 0.3 | $550.00 | $165.00 | $0.00 | 0 |
| 11/28/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders re: next steps for comms with expert witness (econ), meet and confer letter in response to defendant's requests for production responses etc. | 0.3 | $550.00 | $165.00 | $0.00 | 0 |
| 11/28/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Complete revisions to PMQ definitions for "animal confinement" "raw materials storage areas" and "manure storage areas" | 0.2 | $550.00 | $110.00 | $0.00 | 0 |
| 11/28/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to J Shefftz re: preparation of expert report (provide compilation of materials, and tee up next steps) | 0.2 | $550.00 | $110.00 | $0.00 | 0 |
| 11/28/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Review prior discovery definitions of confinement; revise 2nd PMQ deposition definitions | 0.2 | $550.00 | $110.00 | $0.00 | 0 |

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|--------------------------------|
| 11/28/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to J. Flanders re: potential firms / consultants to provide estimates for stormwater BMP construction at the Facility. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 11/28/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to J. Flanders re: revised PMQ definitions. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 11/28/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze Let's Show production in response to Federal Rule of Civil Procedure 45 subpoena. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 11/28/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Call E. Bustos re: setting up remote PMQ depo | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 11/28/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Shefftz re: time line / schedule for completion of expert report. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 11/28/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to J. Flanders re: Let's Show production in response to Federal Rule of Civil Procedure 45 subpoena. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |

**EXHIBIT 1**

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|--------------------------------|
| 11/28/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze in firm and co-counsel comms re: expert report prep, Federal Rule of Civil Procedure 45 subpoena responses, and meet and confer re: RFP, Sets six and seven; organize into correspondence folder. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 11/28/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to D. Hunt re: materials provided to econ expert, and def's document production in response to RFP, Set Six | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 11/28/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to J. Shefftz re: compiled materials for review and prep of econ report. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 11/28/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Calculate Defendant's LD to Respond to requests for production Set Eight and calendar date | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 11/29/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Revise / update project outline | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 11/29/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to J. Flanders re: locating firms to cost out BMP implementation at Facility. | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |

**EXHIBIT 1**

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|--------------------------------|
| 11/29/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Draft meet and confer over requests for production sets 6 and 7 | 1.6 | $550.00 | $880.00 | $0.00 | 0 |
| 11/29/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Revise Meet and Confer re: requests for production Sets 6 and 7 | 0.7 | $550.00 | $385.00 | $0.00 | 0 |
| 11/29/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Continue to identify contractors to provide cost estimates for BMP construction | 0.3 | $550.00 | $165.00 | $0.00 | 0 |
| 11/29/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Draft finance 30(b)(6) PMQ deposition notice. | 0.3 | $550.00 | $165.00 | $0.00 | 0 |
| 11/29/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze CFR requirements for Concentrated Animal Feeding Operations governed by NPDES permit. | 0.2 | $550.00 | $110.00 | $0.00 | 0 |
| 11/29/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Continue to identify and assess construction / stormwater consultants to cost out / provide cost estimates for BMP implementation at the Facility. | 0.2 | $550.00 | $110.00 | $0.00 | 0 |

**EXHIBIT 1**

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|--------------------------------|
| 11/29/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to J. Flanders re: finance PMQ deposition notice. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 11/29/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to J. Flanders re: locating contractor to cost out BMP implementation. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 11/29/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to J. Flanders re: revisions to PMQ deposition notice | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 11/29/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to E. Bustos re: drafting J. Flanders declaration in support of motion for leave to amend schedule | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 11/29/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Revise task list re: completing PMQ (finance) notice and RFP, set 6 and 7 meet and confer, and outlining CFR and WDR remedies | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 11/29/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders re: next steps for meet and confer on RPF sets 6 and 7, finance PMQ depo, and analysis of remedies (CFR and WDR requirements). | 0.1 | $550.00 | $55.00 | $0.00 | 0 |

**EXHIBIT 1**

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|---|---|---|---|---|---|---|---|---|---|
| 11/29/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Draft task list re: next steps for completing M&C re: requests for production sets 6 and 7, motion for leave to amend schedule, and de-designating confidential documents. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 11/29/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to J. Flanders re: meet and confer draft re: requests for production sets 6 & 7 | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 11/29/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to J. Flanders re: finance deposition notice. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 11/29/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to E. Bustos re: time for defendant to respond to ROG, Set Three | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 11/30/2023 | CCKA | Murieta Equestrian Center | Tom Brett | ████ | 1.7 | $550.00 | $935.00 | $0.00 | 0 |
| 11/30/2023 | CCKA | Murieta Equestrian Center | Tom Brett | | 0.3 | $550.00 | $165.00 | $0.00 | 0 |

**EXHIBIT 1**

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|---|---|---|---|---|---|---|---|---|---|
| 11/30/2023 | CCKA | Murieta Equestrian Center | Tom Brett | ███████████████ | 0.2 | $550.00 | $110.00 | $0.00 | 0 |
| 11/30/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Review and revise declaration in support of motion for leave to amend scheduling order. | 0.4 | $550.00 | $220.00 | $0.00 | 0 |
| 11/30/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze facility and surrounding parcel ownership information; compile / copy to CAFP PMQ deposition exhibits. | 0.3 | $550.00 | $165.00 | $0.00 | 0 |
| 11/30/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Revise M&C letter re: RFP, Sets 6 and 7 | 0.3 | $550.00 | $165.00 | $0.00 | 0 |
| 11/30/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders re: strategy for Concentrated Animal Feeding Operation PMQ depo, CFR / WDR Concentrated Animal Feeding Operation requirements, locating consultant to estimate BMP implementation costs. | 0.2 | $550.00 | $110.00 | $0.00 | 0 |
| 11/30/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Revise Finance PMQ deposition notice | 0.1 | $550.00 | $55.00 | $0.00 | 0 |

**EXHIBIT 1**

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|---|---|---|---|---|---|---|---|---|---|
| 11/30/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Draft follow up email to J. Flanders re: RFP, Sets 6 and 7 meet and confer. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 11/30/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze in firm comms re: ID'ing contractors to cost out BMP implementation, PMQ deposition notice, motion for leave to amend scheduling order; organize into correspondence folder. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 11/30/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to opposing counsel re: meet and confer over RFP, Sets 6 & 7 | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 11/30/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to D. Hunt re: finance PMQ deposition notice. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 11/30/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Draft task list re: review of WDR requirements for Concentrated Animal Feeding Operations and comparison to CFR requirements; review of process for de-designating confidential documents per protective order; and completing finance PMQ deposition notice. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 11/30/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Draft follow up email to E. Bustos re: scheduling call to discuss drafting J. Flanders declaration in support of motion for leave to amend schedule. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |

**EXHIBIT 1**

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|---|---|---|---|---|---|---|---|---|---|
| 11/30/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Call with E. Bustos re: J. Flanders Decl in support of motion for leave to amend scheduling order. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 11/30/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to J. Flanders re: WDR Region 2 Concentrated Animal Feeding Operation requirements and Sonoma Horse Park nutrient management plan | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 11/30/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to J. Flanders re: additional potential contractors to provide BMP cost estimates. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 12/1/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Update project outline | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 12/1/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Continue to review and analyze Concentrated Animal Feeding Operation WDR requirements; compare with CFR requirements; summarize in spreadsheet | 1.6 | $550.00 | $880.00 | $0.00 | 0 |
| 12/1/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze Murieta Equestrian Center production to pull expenditures on Best Management Practices to provide to expert | 1.4 | $550.00 | $770.00 | $0.00 | 0 |

**EXHIBIT 1**

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|--------------------------------|
| 12/1/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze protective order and procedures for de-designating as confidential. | 0.3 | $550.00 | $165.00 | $0.00 | 0 |
| 12/1/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to D. Hunt re: revisions to finance PMQ deposition notice. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 12/1/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to J. Flanders re: summary of and comparison of Concentrated Animal Feeding Operation CFR and WDR requirements. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 12/4/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Continue to review and analyze prior Murieta Equestrian Center production to pull documents to provide to expert witness (econ) | 1.1 | $550.00 | $605.00 | $0.00 | 0 |
| 12/4/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Continue to review and analyze prior Murieta Equestrian Center production to pull documents to provide to expert witness (econ) | 0.8 | $550.00 | $440.00 | $0.00 | 0 |
| 12/4/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Revise 3rd PMQ deposition notice; draft POS | 0.2 | $550.00 | $110.00 | $0.00 | 0 |

**EXHIBIT 1**

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|--------------------------------|
| 12/4/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to opposing counsel re: 3rd PMQ notice | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 12/4/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Draft follow up email to D. Hunt re: review and revisions to PMQ deposition notice(finance) | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 12/4/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to D. Hunt re: review and revisions to PMQ deposition notice (finance) | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 12/4/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Draft task list re: completing review of prior production (compiling expert file), continue to locate / identify contractor to provide BMP cost estimate, and next steps for following up on discovery (RFP 6 and 7, and Federal Rule of Civil Procedure 45 subpoenas) | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 12/5/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Revise task list re: further comms with econ expert  / prepping expert file | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 12/5/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Continue to review, analyze, and compile documents for econ expert | 1.3 | $550.00 | $715.00 | $0.00 | 0 |

**EXHIBIT 1**

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|--------------------------------|
| 12/5/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze prior production to pull documents to provide to econ expert. | 0.4 | $550.00 | $220.00 | $0.00 | 0 |
| 12/5/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders re: next steps for completing review of documents to provide to expert, locating BMP contractor to provide cost estimates etc. | 0.2 | $550.00 | $110.00 | $0.00 | 0 |
| 12/5/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to opposing counsel re: meet and confer over PMQ deposition notice | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 12/6/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Create calendar invite to opposing counsel for meet and confer re: PMQ deposition notice. | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 12/6/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze Federal Rule of Civil Procedure 45 third party (west palms) production re: horse count | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 12/6/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to D. Hunt and J. Flanders re: third party (west palms) production re: horse count | 0.1 | $550.00 | $55.00 | $0.00 | 0 |

**EXHIBIT 1**

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|--------------------------------|
| 12/6/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze in firm and opposing counsel comms re: 3rd PMQ deposition notice meet and confer, 2nd PMQ deposition prep / dates; organize into correspondence folder. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 12/7/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze financial documents located / pulled from Everlaw to provide to econ expert. | 0.2 | $550.00 | $110.00 | $0.00 | 0 |
| 12/8/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze client, in firm, and external comms re: preparation of expert report (econ); organize into correspondence folder. | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 12/8/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Continue to review and analyze Federal Rule of Civil Procedure requirements of expert witness to file expert report and opportunity to supplement report; summarize findings in email to J. Flanders and D. Hunt. | 1.0 | $550.00 | $550.00 | $0.00 | 0 |
| 12/8/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze Federal Rule of Civil Procedure requirements of expert witness to file expert report and opportunity to supplement report. | 0.4 | $550.00 | $220.00 | $0.00 | 0 |
| 12/8/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders re: next steps for preparing expert report. | 0.2 | $550.00 | $110.00 | $0.00 | 0 |

**EXHIBIT 1**

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|--------------------------------|
| 12/8/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Draft summary of call with J Shefftz | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 12/8/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Draft follow up email to D. Hunt re: Shefftz expert report. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 12/8/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Prep for call with J. Shefftz re: expert report. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 12/8/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Shefftz re: prep of expert report and strategy to calculate economic benefit | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 12/8/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to opposing counsel re: meet and confer on RFP, Sets 6 and 7 | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 12/8/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Compile materials and report from prior Concentrated Animal Feeding Operation matter provided by Shefftz; upload to shared. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |

**EXHIBIT 1**

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|---|---|---|---|---|---|---|---|---|---|
| 12/11/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze in firm and opposing counsel comms re: defendant's responses to discovery responses; organize into correspondence folder | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 12/11/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to J. Flanders re: call with Water Quality expert to discuss BMP implementation | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 12/12/2023 | CCKA | Murieta Equestrian Center | Tom Brett | ███████████ | 0.3 | $550.00 | $165.00 | $0.00 | 0 |
| 12/12/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Review, analyze and annotate Defendant's responses and objections to ROG, Set Three | 0.2 | $550.00 | $110.00 | $0.00 | 0 |
| 12/12/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze in opposing counsel, firm and external comms re: Concentrated Animal Feeding Operation PMQ deposition and Defendant's responses to ROG, set 3; organize into correspondence folder. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 12/12/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to J. Flanders Re: finance PMQ meet and confer with Murieta Equestrian Center | 0.1 | $550.00 | $55.00 | $0.00 | 0 |

**EXHIBIT 1**

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|--------------------------------|
| 12/12/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Draft task list re: PMQ deposition meet and confer prep, and next steps for RFP, sets 6 & 7, and ROG, set 3 meet and confer. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 12/13/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Meet and confer with opposing counsel on PMQ deposition notice and RFP, Sets 6 and 7 | 0.7 | $550.00 | $385.00 | $0.00 | 0 |
| 12/13/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Prep for meet and confer with opposing counsel re: finance PMQ deposition notice | 0.5 | $550.00 | $275.00 | $0.00 | 0 |
| 12/13/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders re: PMQ deposition prep. | 0.2 | $550.00 | $110.00 | $0.00 | 0 |
| 12/13/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze opposing counsel and in form comms re: meet and confer of requests for production and third PMQ notice, and interrogatory set three verification; organize into correspondence folder; organize into correspondence folder | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 12/14/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Upload documents to planet deposition for use at PMQ deposition (video of site inspection) | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |

**EXHIBIT 1**

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|---------------------------------|
| 12/14/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Draft comms to J. Flanders re: review of video from site inspection to locate video of horses eating for use in deposition. | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 12/14/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze supplemental production provided by opposing counsel | 1.9 | $550.00 | $1,045.00 | $0.00 | 0 |
| 12/14/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Attend Concentrated Animal Feeding Operation PMQ deposition | 1.0 | $550.00 | $550.00 | $0.00 | 0 |
| 12/14/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze video from November site inspection to identify video showing horses feeding. | 0.6 | $550.00 | $330.00 | $0.00 | 0 |
| 12/14/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Call with D. Hunt re: strategy for review of supplemental production provided by opposing counsel | 0.3 | $550.00 | $165.00 | $0.00 | 0 |
| 12/14/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Call with D. Hunt and J. Flanders re: deposition prep | 0.3 | $550.00 | $165.00 | $0.00 | 0 |

**EXHIBIT 1**

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|--------------------------------|
| 12/14/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to J. Flanders and D. Hunt re: strategy for review of supplemental document production. | 0.2 | $550.00 | $110.00 | $0.00 | 0 |
| 12/15/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Upload supplemental production from Defendant's in response to RFP, sets 6 to shared server | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 12/15/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze in firm and opposing counsel comms re: Defendant document production and PMQ deposition (CAFO 30(b)(6)); organize into correspondence folder | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 12/15/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Draft task list re: next steps for meeting and conferring w/r/t def's discovery responses (ROG, set three and RFP, set eight), and review of shefftz materials on prior Concentrated Animal Feeding Operation matter. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 12/18/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze opposing counsel comms re: request for extension to respond to RFP, set 8 and Defendant's discovery requests; organize into correspondence folder | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 12/20/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to E. Bustos and J. Flanders re: Def's interrogatories set two and requests for admission set one | 0.1 | $550.00 | $55.00 | $0.00 | 0 |

**EXHIBIT 1**

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|--------------------------------|
| 12/20/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze opposing counsel comms re: RFP, set 8 responses and production; organize into correspondence folder. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 12/27/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Draft comms to J. Flanders re: communications with opposing counsel w/r/t RFP, set 8 production and finance PMQ deposition timing. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 12/27/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to opposing counsel re: date for 30(b)(6) deposition (finance) | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 12/27/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to opposing counsel re: document production in response to RFP, Set 8 | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 12/29/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders re: scheduling finance PMQ deposition. | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 12/29/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to opposing counsel re: 30(b)(6) deposition schedule | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |

**EXHIBIT 1**

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|--------------------------------|
| 12/29/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze order granting motion for leave to amend scheduling order. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 12/29/2023 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze in firm and opposing counsel comms re: motion for leave to amend scheduling order, PMQ for finance deposition schedule, RPF, Set 8 production; organize into correspondence folder. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 1/2/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Continue to draft deposition outline and review documents produced by defendant | 1.6 | $550.00 | $880.00 | $0.00 | 0 |
| 1/2/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Review Murieta Equestrian Center financial production in prep for 30(b)(6) deposition. | 1.1 | $550.00 | $605.00 | $0.00 | 0 |
| 1/2/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Continue to review documents produced by defendant in prep for depo | 0.8 | $550.00 | $440.00 | $0.00 | 0 |
| 1/2/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders re: Finance 30(b)(6) deposition prep | 0.2 | $550.00 | $110.00 | $0.00 | 0 |

**EXHIBIT 1**

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|--------------------------------|
| 1/2/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders re: deposition prep and outline. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 1/2/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to J. Flanders and D. Hunt re: finance deposition duration. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 1/2/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze in firm comms re: finance 30(b)(6) deposition prep and scheduling | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 1/2/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to E. Bustos re: scheduling deposition reporter. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 1/3/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft task list to completing deposition prep. | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 1/3/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Call with E. Bustos re: assistance with document review for deposition prep. | 0.2 | $550.00 | $110.00 | $0.00 | 0 |

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|--------------------------------|
| 1/3/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders re: deposition prep and document review. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 1/3/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Continue to review and analyze defendant document production in prep for 30(b)(6) deposition. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 1/3/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze in firm and opposing counsel comms re: 30(b)(6) deposition prep; Defendant's discovery responses (RFP, set 8), and Plaintiff's response to Def's discovery requests; organize into correspondence folder. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 1/4/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Call with MCM re: deposition prep | 0.2 | $550.00 | $0.00 | $110.00 | 0.2 |
| 1/4/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to opposing counsel re: deposition logistics and scheduling. | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 1/4/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft deposition outline and prep for deposition | 3.3 | $550.00 | $1,815.00 | $0.00 | 0 |

**EXHIBIT 1**

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|---------------------------------|
| 1/4/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Continue deposition prep. | 0.4 | $550.00 | $220.00 | $0.00 | 0 |
| 1/4/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Shefftz re: deposition prep and documents to ask questions regarding. | 0.2 | $550.00 | $110.00 | $0.00 | 0 |
| 1/4/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Follow up call with J. Shefftz re: questions to ask at deposition. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 1/4/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders and D. Hunt re: deposition prep | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 1/4/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders re: deposition prep. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 1/4/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to opposing counsel re: deposition time line and stipulation as to authenticity of documents. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |

**EXHIBIT 1**

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|--------------------------------|
| 1/4/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders re: deposition prep | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 1/4/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Call with E. Bustos re: uploading exhibits for deposition tomorrow. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 1/4/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders re: deposition prep and convo with econ expert. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 1/5/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Attend deposition (Velez - Finance 30(b)(6)) | 3.0 | $550.00 | $1,650.00 | $0.00 | 0 |
| 1/5/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Prep for depo | 0.6 | $550.00 | $330.00 | $0.00 | 0 |
| 1/5/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to opposing counsel re: meet and confer over requests for production responses and data stored in Murieta Equestrian Center QuickBooks re: BMP cost. | 0.6 | $550.00 | $330.00 | $0.00 | 0 |

**EXHIBIT 1**

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|--------------------------------|
| 1/5/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Prep for deposition. | 0.5 | $550.00 | $275.00 | $0.00 | 0 |
| 1/5/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to J. Shefftz re: finance documents produced by Defendant in response to RFP, Set 8 | 0.3 | $550.00 | $165.00 | $0.00 | 0 |
| 1/5/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Follow up call with J. Flanders re: deposition and next steps. | 0.2 | $550.00 | $110.00 | $0.00 | 0 |
| 1/5/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Follow up call with D. Hunt re: deposition | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 1/5/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze in firm, opposing counsel and external comms re: Velez deposition strategy and scheduling; organize into correspondence folder. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 1/5/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to D. Hunt and J. Flanders re: comms with opposing counsel regarding production of QuickBooks data as supplement to requests for production . | 0.1 | $550.00 | $55.00 | $0.00 | 0 |

**EXHIBIT 1**

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|---|---|---|---|---|---|---|---|---|---|
| 1/5/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to planet deposition re: transcript copy and exhibits. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 1/10/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to J. Flanders and E. Bustos re: service of subpoena on CAW | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 1/10/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to J. Flanders attaching topographic map prepared by thunder mountain for use by T. Simpson | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 1/10/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft comms to J. Flanders re: locating documents for expert (T. Simpson) | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 1/10/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft task list re: next steps for assisting with / coordinating expert reports. | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 1/10/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders re: next steps for expert report prep, and time line for future discovery, motion for leave to amend, and Motion for Summary Judgment | 0.4 | $550.00 | $220.00 | $0.00 | 0 |

**EXHIBIT 1**

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|--------------------------------|
| 1/10/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to opposing counsel re: production of additional documents showing expenditures on BMPs. | 0.2 | $550.00 | $110.00 | $0.00 | 0 |
| 1/10/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Attempt to locate in Def's production info on rates paid to Rancho Murieta Community Services District for sanitary sewer. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 1/10/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to opposing counsel re: extension of time to respond to discovery requests. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 1/10/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Shefftz re: expert report preparation. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 1/10/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to D. Hunt re: following up with opposing counsel w/r/t requesting additional summary / documents showing BMP expenditures. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 1/10/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze comms with expert re: financial production from defendant; organize into correspondence folder. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |

**EXHIBIT 1**

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|--------------------------------|
| 1/10/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders re: responses to Def's discovery responses. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 1/11/2024 | CCKA | Murieta Equestrian Center | Tom Brett | ███████████ | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 1/11/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Compile drone footage of Murieta Equestrian Center to provide to T. Simpson; email T. Simpson re: the same | 0.3 | $550.00 | $0.00 | $165.00 | 0.3 |
| 1/11/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft task list re: next steps for assisting with expert reports | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 1/11/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft follow up email to T. Simpson re: document access / materials for expert report. | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 1/11/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Review Def document production and Rancho Murieta Community Services District  Code for information on rates paid by defendant for sanitary sewer service. | 0.9 | $550.00 | $495.00 | $0.00 | 0 |

**EXHIBIT 1**

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|-------------------------------|
| 1/11/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft expert disclosures | 0.5 | $550.00 | $275.00 | $0.00 | 0 |
| 1/11/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders re: next steps for completion of expert reports. | 0.2 | $550.00 | $55.00 | $55.00 | 0.1 |
| 1/11/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Schefftz re: info needed from T. Simpson to complete expert report. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 1/11/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft comms to J. Flanders re: non-residential sanitary sewer rates. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 1/11/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze in firm, opposing counsel, expert, and client comms re: defendant's discovery requests, prep of expert report, remedies briefing; organize into correspondence folder. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 1/12/2024 | CCKA | Murieta Equestrian Center | Tom Brett | █████████████████████ | 0.4 | $550.00 | $220.00 | $0.00 | 0 |

**EXHIBIT 1**

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|---|---|---|---|---|---|---|---|---|---|
| 1/12/2024 | CCKA | Murieta Equestrian Center | Tom Brett | | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 1/12/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Call with T. Simpson re: prep of expert report. | 1.4 | $550.00 | $770.00 | $0.00 | 0 |
| 1/12/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze Federal Rule of Civil Procedure 45 and 30 notice requirements for notice of deposition on other parties. | 0.4 | $550.00 | $220.00 | $0.00 | 0 |
| 1/12/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze corona clay remedies order | 0.3 | $550.00 | $165.00 | $0.00 | 0 |
| 1/12/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Review permitted Concentrated Animal Feeding Operation facilities in prep for call with T. Simpson | 0.3 | $550.00 | $165.00 | $0.00 | 0 |
| 1/12/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders re: prep for call with T. Simpson and service of subpoena on CAW | 0.2 | $550.00 | $55.00 | $55.00 | 0.1 |

**EXHIBIT 1**

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|--------------------------------|
| 1/12/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Schefftz re: expert report prep | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 1/12/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to J. Flanders and E. Bustos re: Federal Rule of Civil Procedure 45 provisions governing notice to opposing counsel / notice requirements. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 1/16/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Research and analyze case law discussing need to respond to interrogatories exceeding numeric limit. | 0.9 | $550.00 | $495.00 | $0.00 | 0 |
| 1/16/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Continue to draft / revise RFAs | 0.7 | $550.00 | $385.00 | $0.00 | 0 |
| 1/16/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Revise requests for admission responses | 0.3 | $550.00 | $165.00 | $0.00 | 0 |
| 1/16/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders re: strategy for discovery responses | 0.2 | $550.00 | $110.00 | $0.00 | 0 |

**EXHIBIT 1**

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|--------------------------------|
| 1/16/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to D. Hunt re: requests for admission draft. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 1/16/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft task list re: next steps for coordinating with econ expert and responding to defendant discovery. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 1/16/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft follow up email to D. Hunt re: responses to RFA, Set One. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 1/16/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to D. Hunt re: responses to Def's RFA, Set One. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 1/16/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to D. Hunt re: revisions to RFAs, Set One | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 1/16/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft follow up email to J. Flanders and D. Hunt re: response to ROGs, set three | 0.1 | $550.00 | $55.00 | $0.00 | 0 |

**EXHIBIT 1**

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|---|---|---|---|---|---|---|---|---|---|
| 1/16/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to J. Flanders and D. Hunt re: response to ROGs, set three. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 1/17/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze in form and external comms re: responses to Def discovery, prep of expert reports, and service of subpoena on CAW; organize into correspondence folder. | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 1/17/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders re: expert reports and discovery responses | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 1/17/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft comms to J. Flanders re: cost of compliance estimates from T. Simpson and providing those to J. Shefftz. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 1/17/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Call J. Schefftz re: econ benefit calculations | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 1/18/2024 | CCKA | Murieta Equestrian Center | Tom Brett | | 0.6 | $550.00 | $220.00 | $110.00 | 0.2 |

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|--------------------------------|
| 1/18/2024 | CCKA | Murieta Equestrian Center | Tom Brett | ██████████ | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 1/18/2024 | CCKA | Murieta Equestrian Center | Tom Brett | ██████████ | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 1/18/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Leave voicemail with Tim Simpson to discuss expert report. | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 1/18/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft responses to ROGs, Set Two | 1.5 | $550.00 | $825.00 | $0.00 | 0 |
| 1/18/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Continue to draft responses to RFP, Set one | 0.6 | $550.00 | $330.00 | $0.00 | 0 |
| 1/18/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. schefftz re: prep of expert report. | 0.5 | $550.00 | $275.00 | $0.00 | 0 |

**EXHIBIT 1**

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|--------------------------------|
| 1/18/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Compare table prepared by J. Shefftz re: econ benefit with T. Simpson table re: construction costs to ensure that figures align | 0.2 | $550.00 | $110.00 | $0.00 | 0 |
| 1/18/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to J. Flanders and D. Hunt re: interrogatory responses. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 1/18/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze in firm, client, and external comms re: completion of expert reports, and responses to Defendant's discovery requests; organize into correspondence folder. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 1/18/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Follow up call with J. Flanders re: expert report / recurring costs of compliance. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 1/18/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Call with T. Simpson re: estimates of O&M / ongoing costs. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 1/18/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to J. Flanders re: follow up comms with J. Schefftz on expert report draft. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |

**EXHIBIT 1**

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|--------------------------------|
| 1/18/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Follow up call with J. Shefftz re: expert report / econ benefit calculation. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 1/18/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to L. Chase re: non-dairy Concentrated Animal Feeding Operation consent decrees. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 1/18/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze Def's requests for production | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 1/18/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Follow up call with J. Schefftz re: expert report / recurring costs of compliance. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 1/18/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Follow up call J. Shefftz re: prep of expert report | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 1/19/2024 | CCKA | Murieta Equestrian Center | Tom Brett | ███████████ | 0.4 | $550.00 | $220.00 | $0.00 | 0 |

**EXHIBIT 1**

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|--------------------------------|
| 1/19/2024 | CCKA | Murieta Equestrian Center | Tom Brett | | 0.4 | $550.00 | $220.00 | $0.00 | 0 |
| 1/19/2024 | CCKA | Murieta Equestrian Center | Tom Brett | | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 1/19/2024 | CCKA | Murieta Equestrian Center | Tom Brett | | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 1/19/2024 | CCKA | Murieta Equestrian Center | Tom Brett | | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 1/19/2024 | CCKA | Murieta Equestrian Center | Tom Brett | | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 1/19/2024 | CCKA | Murieta Equestrian Center | Tom Brett | | 0.1 | $550.00 | $55.00 | $0.00 | 0 |

**EXHIBIT 1**

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|--------------------------------|
| 1/19/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to E. Bustos re: service of expert reports | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 1/19/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to J. Flanders re: expert disclosures. | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 1/19/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft follow up email with J. Flanders re: completing and serving expert reports and disclosures. | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 1/19/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to D. Hunt and J. Flanders re: status of Simpson expert report | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 1/19/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to E. Bustos re: service of subpoena on CAW; organize into correspondence folder and deposition notice to opposing counsel | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 1/19/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Review and organize in firm and client comms re: prep of econ expert report and service of subpoena on CAW; organize into correspondence folder. | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |

**EXHIBIT 1**

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|--------------------------------|
| 1/19/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze PO to determine if JS needs to sign agreement to be bound in Exhibit A | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 1/19/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to E. Bustos and J. Flanders are: service of subpoena on CAW; organize into correspondence folder | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 1/19/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Compile documents for requests for production responses. | 1.1 | $550.00 | $605.00 | $0.00 | 0 |
| 1/19/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Schefftz and J. Flanders re: prep of expert report. | 0.4 | $550.00 | $220.00 | $0.00 | 0 |
| 1/19/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Schefftz re: prep of expert report. | 0.3 | $550.00 | $165.00 | $0.00 | 0 |
| 1/19/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Compile documents for production in response to Def's RFP, Set Three | 0.3 | $550.00 | $165.00 | $0.00 | 0 |

**EXHIBIT 1**

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|--------------------------------|
| 1/19/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Finalize expert disclosure and combine Attachment Page with Shefftz report and save to shared. | 0.2 | $550.00 | $110.00 | $0.00 | 0 |
| 1/19/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Review draft expert witness disclosures. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 1/19/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Review J. Flanders revisions to additional / revised language for use in expert report summarizing Phase I Motion for Summary Judgment Order, incorporate revisions, add missing citations to Order. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 1/19/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Call J Shefftz to schedule time schedule call to discuss report. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 1/19/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to J. Shefftz re: revisions to expert report. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 1/19/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Compare cost figures used in Simpson and Schefftz report to ensure that they are consistent | 0.1 | $550.00 | $55.00 | $0.00 | 0 |

**EXHIBIT 1**

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|-------------------------------|
| 1/19/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to E. Bustos re: service of expert disclosures | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 1/19/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to and call J. Schefftz re: agreement to be bound by protective order. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 1/19/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Call with E. Bustos re: bates stamping RFP, Set Two document production and serving expert disclosures. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 1/19/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders re: requests for production responses | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 1/19/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders re: confidential nature of balance sheets and P&Ls reviewed by Johnathan Schefftz | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 1/19/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to J. Schefftz re: additional materials to review (MSJ Order) | 0.1 | $550.00 | $55.00 | $0.00 | 0 |

**EXHIBIT 1**

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|--------------------------------|
| 1/19/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to D. Hunt re: draft expert report. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 1/22/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to T. Simpson re: providing references / materials cite in expert report. | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 1/22/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Continue to draft interrogatory and requests for production responses | 1.2 | $550.00 | $660.00 | $0.00 | 0 |
| 1/22/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Continue to draft / revise responses to requests for production and ROGs | 1.1 | $550.00 | $605.00 | $0.00 | 0 |
| 1/22/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Call with D. Hunt and J. Flanders re: revisions to discovery responses | 0.9 | $550.00 | $495.00 | $0.00 | 0 |
| 1/22/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze Def's Concentrated Animal Feeding Operation expert report | 0.5 | $550.00 | $275.00 | $0.00 | 0 |

**EXHIBIT 1**

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|--------------------------------|
| 1/22/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Continue to revise interrogatory responses. | 0.5 | $550.00 | $275.00 | $0.00 | 0 |
| 1/22/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Continue to revise requests for admission responses | 0.2 | $550.00 | $110.00 | $0.00 | 0 |
| 1/22/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Revise responses to Def's RFA, Set One | 0.2 | $550.00 | $110.00 | $0.00 | 0 |
| 1/22/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to J. Flanders re: service of subpoena on CAW | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 1/22/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft comms to J. Flanders and D. Hunt re: strategy for responding to defendant requests for admission / interrogatories / requests for production | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 1/22/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to D. Hunt re: interrogatory and requests for production responses. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |

**EXHIBIT 1**

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|--------------------------------|
| 1/22/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze in firm and client comms re: discovery responses and service of subpoena on CAW; organize into correspondence folder. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 1/23/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze in firm, client and opposing counsel comms re: expert disclosures and discovery responses; organize into correspondence folder. | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 1/23/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Continue revisions to discovery requests for production and RFAs | 1.9 | $550.00 | $1,045.00 | $0.00 | 0 |
| 1/23/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Continue to revise requests for admission responses. | 1.2 | $550.00 | $660.00 | $0.00 | 0 |
| 1/23/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze case law and practice guide re: Federal Rule of Civil Procedure 45 subpoena service requirements. | 0.4 | $550.00 | $220.00 | $0.00 | 0 |
| 1/23/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders re: revisions to discovery responses. | 0.2 | $550.00 | $110.00 | $0.00 | 0 |

**EXHIBIT 1**

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|--------------------------------|
| 1/23/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders re: discovery responses. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 1/23/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Call with E. Bustos re: service of discovery responses. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 1/23/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to J. Flanders and D. Hunt re: revisions to interrogatory responses. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 1/23/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Review and revise ROGs | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 1/23/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Call EAM re: discovery responses | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 1/23/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders re: revisions to requests for production responses. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |

**EXHIBIT 1**

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|--------------------------------|
| 1/23/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Follow up call with E. Bustos re: revisions to and service of discovery responses. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 1/23/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to J. Flanders and D. Hunt re: revisions to interrogatory responses. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 1/23/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft task list re: next steps for service on Carol Anderson Ward and further LR re: the same. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 1/23/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to D. Hunt re: revisions to interrogatory responses. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 1/24/2024 | CCKA | Murieta Equestrian Center | Tom Brett | ███████████ | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 1/24/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Call HB re: piercing corporate veil | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |

**EXHIBIT 1**

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|--------------------------------|
| 1/24/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to J. Flanders re: process server cost for Carol Anderson Ward subpoena service. | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 1/24/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze in firm and external comms re: service of subpoena on CAW; organize into correspondence folder. | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 1/24/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to E. Bustos re: process server costs. | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 1/24/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze case law re: alterative service of Federal Rule of Civil Procedure 45 subpoenas | 0.9 | $550.00 | $495.00 | $0.00 | 0 |
| 1/24/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Revise project outline | 0.7 | $550.00 | $385.00 | $0.00 | 0 |
| 1/24/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze responsible corporate officer doctrine in Clean Water Act cases | 0.7 | $550.00 | $385.00 | $0.00 | 0 |

**EXHIBIT 1**

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|--------------------------------|
| 1/24/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Continue to review and analyze case law discussing Federal Rule of Civil Procedure 45 service requirements and geographic limitation. | 0.5 | $550.00 | $275.00 | $0.00 | 0 |
| 1/24/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders re: expert report and service of subpoena on CAW | 0.3 | $550.00 | $165.00 | $0.00 | 0 |
| 1/24/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze prior draft pleadings on alternative service of Federal Rule of Civil Procedure 45 subpoena | 0.2 | $550.00 | $110.00 | $0.00 | 0 |
| 1/24/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders re: project outline; Swickard deposition notice and corporate veil LR | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 1/24/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Begin LR into RCOD in Clean Water Act cases in federal court. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 1/24/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft task list re: further LR in RCOD and corporate veil LR | 0.1 | $550.00 | $55.00 | $0.00 | 0 |

**EXHIBIT 1**

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|--------------------------------|
| 1/24/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft follow up email to E. Bustos J. Flanders, and D. Hunt re: service of Carol Anderson Ward subpoena. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 1/24/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Return J. Shefftz phone call. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 1/24/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to J. Flanders and D. Hunt re: project outline revisions. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 1/24/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze notice requirements from Federal Rule of Civil Procedure 45 | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 1/24/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to J. Flanders and D. Hunt re: service of subpoena on CAW. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 1/24/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to J. Flanders and E. Bustos re: service of Carol Anderson Ward subpoena. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |

**EXHIBIT 1**

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|--------------------------------|
| 1/24/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft follow up email to J. Flanders and D. Hunt re: service of Carol Anderson Ward subpoena. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 1/25/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Schefftz re: possible dates for deposition and next steps for drafting supplemental expert report (if possible) | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 1/25/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Follow up call with J. Schefftz re: possible dates for deposition and next steps for drafting supplemental expert report (if possible) | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 1/25/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Call with E. Bustos re: revisions to Carol Anderson Ward subpoena. | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 1/25/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Continue to review and analyze case law re: responsible corporate officer doctrine in Clean Water Act cases. | 1.2 | $550.00 | $660.00 | $0.00 | 0 |
| 1/25/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Review, analyze, and annotate Finance 30(b)(6) transcript | 1.2 | $550.00 | $660.00 | $0.00 | 0 |

**EXHIBIT 1**

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|--------------------------------|
| 1/25/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze Swickard expert report (ID legal conclusions and opinions) in prep for MIL | 0.7 | $550.00 | $385.00 | $0.00 | 0 |
| 1/25/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Continue to review Swickard report (ID opinions and conclusions of law); review case law re: inability of expert to provide legal opinions | 0.3 | $550.00 | $165.00 | $0.00 | 0 |
| 1/25/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders re: strategy for drafting MIL (to exclude Swickard testimony) | 0.2 | $550.00 | $110.00 | $0.00 | 0 |
| 1/25/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to J. Flanders re: review and analysis of Swickard report. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 1/25/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to E. Bustos re: revisions to Carol Anderson Ward subpoena | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 1/25/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders re: possible expert rebuttal / deposition / supplemental report time line | 0.1 | $550.00 | $55.00 | $0.00 | 0 |

**EXHIBIT 1**

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|--------------------------------|
| 1/25/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze Carol Anderson Ward subpoena revisions | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 1/25/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft follow up comms to J. Flanders re: revisions to Carol Anderson Ward subpoena | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 1/25/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft comms to J. Flanders re: revisions to Carol Anderson Ward subpoena. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 1/25/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Call with E. Bustos re: revisions to subpoena to include California Coastkeeper Alliance offices as location for depo | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 1/26/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft follow up email to D. Hunt and J. Flanders re: deposition schedule for J Shefftz. | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 1/26/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze in firm, opposing counsel, and client comms re: expert depos, Carol Anderson Ward subpoena service, and MIL (Swickard); organize into correspondence folder | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |

**EXHIBIT 1**

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|--------------------------------|
| 1/26/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Shefftz re: deposition schedule | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 1/26/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to J. Flanders and D. Hunt re: scheduling Shefftz deposition. | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 1/26/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to J. Shefftz re: availability for deposition. | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 1/26/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Continue to review and analyze T. Swickard expert report. | 1.2 | $550.00 | $660.00 | $0.00 | 0 |
| 1/26/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze case law re: exclusion of expert opinion beyond the scope of phased discovery. | 0.9 | $550.00 | $495.00 | $0.00 | 0 |
| 1/26/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze case law re: location of expert deposition. | 0.3 | $550.00 | $165.00 | $0.00 | 0 |

**EXHIBIT 1**

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|--------------------------------|
| 1/26/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders re: motion in limine strategy and deposition schedule for J. Shefftz. | 0.2 | $550.00 | $110.00 | $0.00 | 0 |
| 1/26/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft spreadsheet outlining Swickard "expert" opinions, basis therefore, and analysis. | 0.2 | $550.00 | $110.00 | $0.00 | 0 |
| 1/26/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to D. Hunt, J. Flanders, and EAM re: next steps for motion to strike Swickard expert opinion. | 0.2 | $550.00 | $110.00 | $0.00 | 0 |
| 1/26/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Leave voicemail with J. Shefftz re: deposition schedule. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 1/26/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to D. Hunt re: scheduling deposition for J. Shefftz. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 1/26/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to J. Flanders and D. Hunt re: Swickard expert report. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|--------------------------------|
| 1/26/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to D. Hunt and J. Flanders re: location of expert deposition. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 1/26/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Begin outline of MIL to exclude Swickard opinion | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 1/26/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft task list re: next steps for drafting MIL to exclude Swickard opinion | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 1/29/2024 | CCKA | Murieta Equestrian Center | Tom Brett | ███████████ | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 1/29/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze Daubert standard for admitting expert opinions; apply to Swickard opinions and incorporate into spreadsheet re: the same. | 1.1 | $550.00 | $605.00 | $0.00 | 0 |
| 1/29/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Research and analyze case law discussing motions to strike were moving party failed to depose expert witness. | 0.7 | $550.00 | $385.00 | $0.00 | 0 |

# EXHIBIT 1

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|--------------------------------|
| 1/29/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze case law re: effect of failure to depose expert witness on motion to strike / exclude testimony | 0.4 | $550.00 | $220.00 | $0.00 | 0 |
| 1/29/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders re: Defendant's expert report and service of subpoena on CAW. | 0.4 | $550.00 | $220.00 | $0.00 | 0 |
| 1/29/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to opposing counsel re: Shefftz deposition | 0.2 | $550.00 | $110.00 | $0.00 | 0 |
| 1/29/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Revise email to D. Hunt, J. Flanders, and EAM re: analysis of Swickard opinion; send. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 1/29/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Call with D. Hunt re: defense of shefftz deposition. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 1/29/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to J. Flanders re: T. Simpson deposition | 0.1 | $550.00 | $55.00 | $0.00 | 0 |

**EXHIBIT 1**

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|--------------------------------|
| 1/29/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft task list re: service of Carol Anderson Ward subpoena, LR on motion to strike / exclude expert testimony, and scheduling expert depos. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 1/29/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to J Shefftz re: deposition schedule. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 1/30/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Shefftz re: deposition scheduling. | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 1/30/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft follow up email to opposing counsel re: Tim Simpson deposition schedule | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 1/30/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to D. Hunt and J. Flanders re: Shefftz deposition schedule. | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 1/30/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to T. Simpson re: scheduling deposition. | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |

**EXHIBIT 1**

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|--------------------------------|---------------------------------|
| 1/30/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze in firm comms re: Def's expert report and scheduling Plaintiff's expert depo; organize into correspondence folder. | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 1/30/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to opposing counsel re: scheduling T. Simpson deposition. | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 1/30/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to opposing counsel re: scheduling expert deposition. | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 1/30/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft comms to J. Flanders re: Shefftz invoice | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 1/30/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to J. Shefftz re: invoicing | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 1/30/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft follow up email to D. Hunt re: Shefftz invoice. | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |

**EXHIBIT 1**

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|---|---|---|---|---|---|---|---|---|---|
| 1/30/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze opposing counsel and in firm comms re: strategy for Swickard report, service on CAW; organize into correspondence folder. | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 1/30/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft follow up email to T. Simpson re: deposition dates. | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 1/30/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Continue to review and analyze case law re: effect of failure to depose expert on motion to strike / motion to exclude expert testimony. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 1/30/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders re: Carol Anderson Ward service and Swickard deposition strategy. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 1/31/2024 | CCKA | Murieta Equestrian Center | Tom Brett | ██████████████ | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 1/31/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Call with E. Bustos re: engaging process server to serve Carol Anderson Ward | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |

**EXHIBIT 1**

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|--------------------------------|
| 1/31/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze in firm and external comms re: service of subpoena on CAW; organize into correspondence folder. | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 1/31/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft comms to opposing counsel re: deposition scheduling | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 2/1/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to T. Simpson re: deposition schedule. | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 2/1/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze upcoming calendar to schedule Simpson and Shefftz depo | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 2/1/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to J. Flanders re: Shefftz and Simpson deposition scheduling. | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 2/1/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft comms to J. Flanders re: stipulation to extend discovery deadlines. | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|--------------------------------|--------------------------------|
| 2/1/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze in firm and external comms re: service of Federal Rule of Civil Procedure 45 subpoena on Carol Anderson Ward and Shefftz and Simpson deposition schedules; organize into correspondence folder. | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 2/1/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to D. Hunt and J. Flanders re: Simpson and Hunt deposition schedules. | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 2/1/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to J. Flanders re: dates for site inspection. | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 2/1/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Shefftz re: deposition schedule | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 2/1/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders re: scheduling Shefftz deposition and T. Simpson Depo | 0.3 | $550.00 | $165.00 | $0.00 | 0 |
| 2/1/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Follow up call with J. Flanders re: deposition schedules (Simpson and Shefftz) | 0.2 | $550.00 | $110.00 | $0.00 | 0 |

**EXHIBIT 1**

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|--------------------------------|
| 2/1/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft task list re: scheduling deposition schedule and comms with opposing counsel re: the same; and service of Carol Anderson Ward subpoena | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 2/1/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to opposing counsel re: stipulation to extend discovery deadlines. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 2/2/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Call with E. Bustos re: locating and scheduling deposition space in Hartford | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 2/2/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze in firm and opposing counsel comms re: deposition schedules (Shefftz and Simpson); organize into correspondence folder | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 2/2/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft follow up email to opposing counsel re: Simpson deposition location. | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 2/2/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Shefftz re: deposition schedule | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |

**EXHIBIT 1**

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|---|---|---|---|---|---|---|---|---|---|
| 2/2/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to T. Simpson re: deposition date. | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 2/2/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft follow up email to T. Simpson re: location of deposition. | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 2/2/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft follow up email to T. Simpson re: deposition schedule. | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 2/2/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to opposing counsel re: Simpson and Shefftz depos. | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 2/2/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to T. Simpson re: deposition location. | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 2/2/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Follow up call with J. Flanders re: Shefftz deposition | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |

**EXHIBIT 1**

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|--------------------------------|
| 2/2/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft follow up email to D. Hunt and J. Flanders re: deposition schedule | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 2/2/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders and D. Hunt re: strategy for Shefftz and Simpson depos | 0.5 | $550.00 | $275.00 | $0.00 | 0 |
| 2/2/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Call with D. Hunt re: deposition of Mr. Shefftz. | 0.2 | $550.00 | $110.00 | $0.00 | 0 |
| 2/2/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to opposing counsel re: Shefftz deposition schedule | 0.2 | $550.00 | $110.00 | $0.00 | 0 |
| 2/2/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Call with S. Fried re: deposition schedules. | 0.2 | $550.00 | $110.00 | $0.00 | 0 |
| 2/2/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft follow up email to Stewart re: deposition locations | 0.1 | $550.00 | $55.00 | $0.00 | 0 |

**EXHIBIT 1**

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|--------------------------------|
| 2/2/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to D. Hunt and J. Flanders re: deposition scheduling | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 2/5/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Review flight options to Hartford for depo | 0.3 | $550.00 | $0.00 | $165.00 | 0.3 |
| 2/5/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Book flight and reservation (Hartford Shefftz depo) | 0.2 | $550.00 | $0.00 | $110.00 | 0.2 |
| 2/5/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Call hotel to set up conference room | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 2/5/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft comms to E. Bustos re: reserving deposition space. | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 2/5/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Follow up call with E. Bustos re: flight and hotel. | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |

**EXHIBIT 1**

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|---|---|---|---|---|---|---|---|---|---|
| 2/5/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Teleconference with E. Bustos re: reserving conference room, flight and lodging for 2/13/24 deposition | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 2/5/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders re: strategy for Carol Anderson Ward service / motion for alt service and shefftz depo | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 2/5/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to opposing counsel re: Shefftz deposition | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 2/5/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders re: Shefftz deposition. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 2/5/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Call with opposing counsel re: scheduling T. Simpson | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 2/5/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Call with E. Bustos re: Shefftz deposition and Carol Anderson Ward subpoena service. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |

**EXHIBIT 1**

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|--------------------------------|
| 2/5/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft comms to E. Bustos re: status of service on Carol Anderson Ward and next steps. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 2/5/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft follow up comms to E. Bustos re: service of Carol Anderson Ward in Texas. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 2/5/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to T. Simpson re: deposition schedule. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 2/5/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to J. Flanders and D. Hunt re: Shefftz deposition. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 2/5/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Shefftz re: deposition schedule | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 2/6/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze in firm, external, and opposing counsel comms re: service of Carol Anderson Ward subpoena, deposition of Plaintiff's expert witnesses; organize into correspondence folder. | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |

**EXHIBIT 1**

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|--------------------------------|
| 2/6/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft task list re: discovery and expert deposition prep | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 2/6/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders and D. Hunt re: strategy for additional discovery | 0.9 | $550.00 | $440.00 | $55.00 | 0.1 |
| 2/6/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to opposing counsel re: Carol Anderson Ward subpoena service, and draft deposition notice / Proof of Service for CAW | 0.8 | $550.00 | $440.00 | $0.00 | 0 |
| 2/6/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to opposing counsel re: service of Carol Anderson Ward subpoena. | 0.2 | $550.00 | $110.00 | $0.00 | 0 |
| 2/6/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Review and annotate prior declaration in support of motion for alternative service. | 0.2 | $550.00 | $110.00 | $0.00 | 0 |
| 2/6/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Call with E. Bustos re: drafting declaration in support of motion for leave to serve by alternative means. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |

**EXHIBIT 1**

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|--------------------------------|
| 2/6/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft follow up email to T Simpson re: deposition prep. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 2/6/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders re: next steps for service on Carol Anderson Ward and prep for J. Shefftz depo | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 2/6/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to Texas process server re: Carol Anderson Ward subpoena service. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 2/6/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Call with E. Bustos re: drafting deposition notice for Carol Anderson Ward subpoena | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 2/6/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft comms to J. Flanders re: Carol Anderson Ward subpoena service. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 2/6/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to J. Shefftz re: deposition prep. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |

**EXHIBIT 1**

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|-------------------------------|
| 2/6/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to E. Bustos re: drafting declaration in support of motion for alternative service. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 2/6/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to T. Simpson re: deposition notice / prep | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 2/7/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Review and edit T. Brett Decl in support of motion for leave to serve by Alt means. | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 2/7/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Revise task list re: discovery and expert deposition prep | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 2/7/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Leave voicemail with J. Shefftz re: deposition prep. | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 2/7/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze in firm and external comms re: service of Carol Anderson Ward subpoena and expert deposition preparation. | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |

**EXHIBIT 1**

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|--------------------------------|
| 2/7/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft follow up email to E. Bustos re: service of subpoena on CAW | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 2/7/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft motion for leave to serve by alternative means. | 0.6 | $550.00 | $330.00 | $0.00 | 0 |
| 2/7/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders and T. Simpson re: deposition prep. | 0.4 | $550.00 | $165.00 | $55.00 | 0.1 |
| 2/7/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Create folder for T. Simpson to upload documents; email T. Simpson re: the same. | 0.2 | $550.00 | $110.00 | $0.00 | 0 |
| 2/7/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to process server re: service of subpoena on CAW | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 2/7/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft comms to E. Bustos and J. Flanders re: service of subpoena on CAW | 0.1 | $550.00 | $55.00 | $0.00 | 0 |

**EXHIBIT 1**

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|--------------------------------|
| 2/7/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to J. Flanders and E. Bustos re: service of subpoena on CAW | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 2/7/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Shefftz re: deposition prep. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 2/7/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders re: next steps for discovery and motion for alternative service on CAW | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 2/7/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Call with E. Bustos re: drafting dec in support of motion for leave to serve by alterative means | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 2/7/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to D. Hunt and J. Flanders re: travel to Hartford for deposition. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 2/8/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft comms to E. Bustos re: revisions to decl in support of motion for leave to serve by alternative means. | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |

**EXHIBIT 1**

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|--------------------------------|
| 2/8/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze in firm comms re: Carol Anderson Ward subpoena and motion for alternative service; organize into correspondence folder. | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 2/8/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Call re: revisions to reply to resp. supplemental brief. | 0.6 | $550.00 | $0.00 | $330.00 | 0.6 |
| 2/8/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft follow up email to E. Bustos re: service of Carol Anderson Ward subpoena | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 2/8/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to opposing counsel re: service of Carol Anderson Ward subpoena | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 2/8/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders re: next steps for discovery and service of CAW | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 2/9/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft objections to Shefftz deposition notice | 1.7 | $550.00 | $935.00 | $0.00 | 0 |

**EXHIBIT 1**

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|---|---|---|---|---|---|---|---|---|---|
| 2/9/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft final sets of requests for admission / requests for production / ROGS | 1.0 | $550.00 | $550.00 | $0.00 | 0 |
| 2/9/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Review and compile all comms between J. Shefftz and ATA re: report and litigation; compile draft reports; compile documents relied on by Shefftz (in response to opposing counsel deposition notice) | 0.9 | $550.00 | $495.00 | $0.00 | 0 |
| 2/9/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Continue to compile documents in response to Defendant's request for prod as part of J. Shefftz deposition notice | 0.2 | $550.00 | $110.00 | $0.00 | 0 |
| 2/9/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Review and serve documents responsive to Ds deposition notice (Shefftz) | 0.2 | $550.00 | $110.00 | $0.00 | 0 |
| 2/9/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Call with opposing counsel re: service of subpoena on CAW | 0.2 | $550.00 | $110.00 | $0.00 | 0 |
| 2/9/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders re: completing final discovery | 0.2 | $550.00 | $110.00 | $0.00 | 0 |

**EXHIBIT 1**

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|--------------------------------|
| 2/9/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Prep for Shefftz depo | 0.2 | $550.00 | $110.00 | $0.00 | 0 |
| 2/9/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze practice guide sections re: discoverable materials and comms in expert discovery. | 0.2 | $550.00 | $110.00 | $0.00 | 0 |
| 2/9/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to opposing counsel re: meet and confer on service of subpoena on CAW | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 2/9/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders re: response to Defendant's request for prod (J Shefftz deposition notice) | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 2/9/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders re: next steps for discovery and completing J. Shefftz document production. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 2/9/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to HB and J. Flanders re: Velez transcript | 0.1 | $550.00 | $55.00 | $0.00 | 0 |

**EXHIBIT 1**

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|--------------------------------|
| 2/9/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Follow up call with J Shefftz re: invoice / timekeeping records. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 2/9/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders re: service of Carol Anderson Ward subpoena and call with opposing counsel re: the same | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 2/10/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze practice guide sections re: deposition procedures and permitted objections. | 0.3 | $550.00 | $165.00 | $0.00 | 0 |
| 2/11/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to opposing counsel re: rescheduling Shefftz deposition. | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 2/11/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to J. Shefftz re: rescheduling deposition. | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 2/11/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft comms to J. Flanders re: rescheduling Shefftz deposition. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |

**EXHIBIT 1**

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|--------------------------------|--------------------------------|
| 2/11/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft follow up email to opposing counsel re: rescheduling Shefftz deposition. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 2/12/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze in firm and client comms re: reply to Resp's supplemental brief; organize into correspondence folder. | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 2/12/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze in firm, client and opposing counsel comms re: Carol Anderson Ward service, Shefftz deposition and document production, and final set of discovery; organize into correspondence folder. | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 2/12/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Begin drafting motion for leave to serve by alternative means | 1.7 | $550.00 | $935.00 | $0.00 | 0 |
| 2/12/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders and D. Hunt re: service of Carol Anderson Ward subpoena and next steps for final discovery. | 1.4 | $550.00 | $715.00 | $55.00 | 0.1 |
| 2/12/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Continue to draft requests for admission / requests for production / ROGs | 0.6 | $550.00 | $330.00 | $0.00 | 0 |

**EXHIBIT 1**

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|--------------------------------|
| 2/12/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to D. Hunt re: Simpson depo | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 2/12/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to E. Bustos re: Carol Anderson Ward service. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 2/12/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to D. Hunt re: accessing T. Simpson documents | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 2/12/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to D. Hunt re: revisions to requests for admission set two | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 2/12/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Call with E. Bustos re: service history of Carol Anderson Ward subpoena. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 2/12/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to D. Hunt re: Shefftz deposition. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |

**EXHIBIT 1**

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|--------------------------------|
| 2/12/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Follow up call with E. Bustos re: service history (CAW subpoena) | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 2/12/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft follow up email to opposing counsel re: rescheduling Shefftz depo | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 2/13/2024 | CCKA | Murieta Equestrian Center | Tom Brett | ██████████████ | 0.9 | $550.00 | $495.00 | $0.00 | 0 |
| 2/13/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Leave voicemail with J. Shefftz | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 2/13/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft meet and confer letter on ROG, Set 3 | 1.1 | $550.00 | $605.00 | $0.00 | 0 |
| 2/13/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Revise RFA, Set Two and RFP, Set Three | 1.0 | $550.00 | $550.00 | $0.00 | 0 |

**EXHIBIT 1**

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|--------------------------------|---------------------------------|
| 2/13/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Review document production from T. Simpson | 0.9 | $550.00 | $495.00 | $0.00 | 0 |
| 2/13/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft 30(b)(1) deposition notice  for CAW | 0.6 | $550.00 | $330.00 | $0.00 | 0 |
| 2/13/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders re: Carol Anderson Ward deposition | 0.3 | $550.00 | $165.00 | $0.00 | 0 |
| 2/13/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to D. Hunt and J. Flanders re: 30(b)(1) deposition notice to CAW | 0.2 | $550.00 | $110.00 | $0.00 | 0 |
| 2/13/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft comms to J. Flanders re: service of last set of discovery | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 2/13/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to J. Flanders re: parcel ownership map | 0.1 | $550.00 | $55.00 | $0.00 | 0 |

**EXHIBIT 1**

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|--------------------------------|
| 2/13/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze in firm, client, and opposing counsel comms re: Carol Anderson Ward subpoena / deposition notice and T. Simpson deposition document production; organize into correspondence folder. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 2/13/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft task list re: next steps for discovery (expert rebuttal designation, timing of 30(b)(1) depo, stipulation to extend scheduling order etc.) | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 2/13/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft follow up comms to J. Flanders re: revisions to requests for admission set two | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 2/13/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to D. Hunt and J. Flanders re: document review for T. Simpson. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 2/13/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft comms to J. Flanders and D. Hunt re: document production and objections to T. Simpson deposition notice. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 2/13/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft comms to J. Flanders re: revisions to requests for admission set two | 0.1 | $550.00 | $55.00 | $0.00 | 0 |

**EXHIBIT 1**

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|--------------------------------|
| 2/13/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to E. Bustos re: service of Carol Anderson Ward subpoena. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 2/13/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Follow up call with J. Flanders re: 30(b)(1) deposition notice (CAW) | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 2/13/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders re: requests for admission / requests for production / interrogatory revisions. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 2/13/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft comms to J. Flanders re: revisions to requests for production and RFAs | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 2/13/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Follow up call with J. Flanders re: revisions to RFA, Set Two | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 2/13/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J Shefftz re: setting up call with J. Flanders to discuss Murieta Equestrian Center balance sheets. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |

**EXHIBIT 1**

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|--------------------------------|
| 2/13/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders re: analysis of Defendant's balance sheets (drafting RFA, Set Two) | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 2/13/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft follow up email to D. Hunt re: revisions to requests for admission set two | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 2/13/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft comms to E. Bustos re: service of last set of discovery | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 2/14/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Leave voicemail with D. Hunt re: document production (T. Simpson depo) | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 2/14/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Continue review of document production in response to Defendant's deposition notice (T. Simpson) | 1.2 | $550.00 | $660.00 | $0.00 | 0 |
| 2/14/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Continue priv review for T. Simpson documents | 1.1 | $550.00 | $605.00 | $0.00 | 0 |

**EXHIBIT 1**

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|---|---|---|---|---|---|---|---|---|---|
| 2/14/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Complete revisions to objections to deposition notice and Proof of Service | 0.4 | $550.00 | $220.00 | $0.00 | 0 |
| 2/14/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft objections to D document request and deposition notice for T. Simpson | 0.4 | $550.00 | $220.00 | $0.00 | 0 |
| 2/14/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Review and revise 30(b)(1) deposition notice (CAW); draft email to opposing counsel re: the same | 0.3 | $550.00 | $165.00 | $0.00 | 0 |
| 2/14/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Revise Rog, set three meet and confer letter | 0.3 | $550.00 | $165.00 | $0.00 | 0 |
| 2/14/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Complete final review of T. Simpson document production | 0.2 | $550.00 | $110.00 | $0.00 | 0 |
| 2/14/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Call with D. Hunt re: Simpson document production. | 0.2 | $550.00 | $110.00 | $0.00 | 0 |

**EXHIBIT 1**

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|--------------------------------|
| 2/14/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Review and revise 30(b)(1) deposition notice (CAW) | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 2/14/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders re: T. Simpson document review and 30(b)(1) subpoena | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 2/14/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft comms to J. Flanders re: document production to opposing counsel (T. Simpson depo) | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 2/14/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders re: document production (T. Simpson depo) | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 2/14/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze firm and client comms re: Carol Anderson Ward subpoena and T. Simpson document production; organize into correspondence folder. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 2/14/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to J. Flanders re: service of 30(b)(1) subpoena (CAW) | 0.1 | $550.00 | $55.00 | $0.00 | 0 |

**EXHIBIT 1**

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|--------------------------------|
| 2/14/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft comms to opposing counsel re: T. Simpson document production and objections  (T. Simpson) | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 2/14/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Call with T. Simpson re: documents received by GSI staff (doc production) | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 2/14/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Review and revise email to opposing counsel re: T. Simpson document production; organize into correspondence folder. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 2/14/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to D. Hunt re: T. Simpson document production. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 2/14/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to D. Hunt re: T. Simpson document production. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 2/14/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft 30(b)(1) deposition notice (CAW) proof of service. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |

**EXHIBIT 1**

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|--------------------------------|
| 2/14/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders re: service of Carol Anderson Ward 30(b)(1) subpoena | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 2/14/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft comms to J. Flanders re: service of 30(b)(1) deposition notice. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 2/14/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to D. Hunt re: objections to T. Simpson deposition notice and document request. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 2/14/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to D. Hunt and J. Flanders re: review of T. Simpson production in advance of depo | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 2/14/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to D. Hunt re: document production / priv review for T. Simpson depo | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 2/15/2024 | CCKA | Murieta Equestrian Center | Tom Brett | █████████████████ | 0.4 | $550.00 | $220.00 | $0.00 | 0 |

**EXHIBIT 1**

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|--------------------------------|
| 2/15/2024 | CCKA | Murieta Equestrian Center | Tom Brett | ███████ | 0.2 | $550.00 | $110.00 | $0.00 | 0 |
| 2/15/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Revise Murieta Equestrian Center project outline | 0.2 | $550.00 | $0.00 | $110.00 | 0.2 |
| 2/15/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to D. Hunt and J. Flanders making sure GSI has space available for T. Simpson deposition. | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 2/15/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to T. Simpson re: deposition space at GSI; review T. Simpson deposition notice. | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 2/15/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Begin outline of MIL to exclude Swickard testimony. | 0.6 | $550.00 | $330.00 | $0.00 | 0 |
| 2/15/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft rebuttal witness disclosure. | 0.4 | $550.00 | $220.00 | $0.00 | 0 |

**EXHIBIT 1**

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|--------------------------------|
| 2/15/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders re: relative priority of tasks for California Coastkeeper Alliance | 0.3 | $550.00 | $165.00 | $0.00 | 0 |
| 2/15/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze T. Simpson unit calculations in Ex. E and runoff volume calculations, and RS means spreadsheet. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 2/15/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to D. Hunt and J. Flanders re: ROG, set three responses meet and confer letter | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 2/15/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to D. Hunt and J. Flanders re: rebuttal expert disclosure. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 2/15/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email D. Hunt re: rebuttal disclosures. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 2/15/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze client and in firm comms re: T. Simpson deposition prep; organize into correspondence folder. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |

**EXHIBIT 1**

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|--------------------------------|
| 2/16/2024 | CCKA | Murieta Equestrian Center | Tom Brett | ███████████ | 1.3 | $550.00 | $715.00 | $0.00 | 0 |
| 2/16/2024 | CCKA | Murieta Equestrian Center | Tom Brett | ███████████ | 0.5 | $550.00 | $275.00 | $0.00 | 0 |
| 2/16/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Call with D. Hunt re: T. Simpson deposition prep | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 2/16/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft comms to D. Hunt re: deposition prep (T. Simpson) | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 2/16/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Revise and serve expert rebuttal disclosure | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 2/16/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to D. Hunt re: revisions to rebuttal disclosure. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |

**EXHIBIT 1**

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|--------------------------------|
| 2/16/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze case law discussion "appex deposition doctrine" | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 2/16/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to D. Hunt and J. Flanders re: apex deposition doctrine | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 2/16/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to D. Hunt and J. Flanders re: 30(b)(6) deposition summaries (extracting references to CAW) | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 2/16/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to opposing counsel serving I. Wren expert rebuttal disclosure. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 2/16/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Call with D. Hunt re: revisions to expert rebuttal disclosure | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 2/16/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze in firm comms re: deposition of CAW; organize into correspondence folder. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |

**EXHIBIT 1**

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|--------------------------------|
| 2/16/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Continue to draft / outline MIL | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 2/16/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Email E. Bustos re: rebuttal expert disclosure | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 2/20/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Continue to draft MIL (Swickard) | 2.0 | $550.00 | $1,100.00 | $0.00 | 0 |
| 2/20/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Create spreadsheet extracting legal conclusions from Swickard report and incorporate case law re: impermissible legal conclusions from expert. | 0.7 | $550.00 | $385.00 | $0.00 | 0 |
| 2/20/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to opposing counsel re: meet and confer regarding Carol Anderson Ward subpoena | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 2/20/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to D. Hunt and J. Flanders re: opposing counsel meet and confer request regarding Carol Anderson Ward subpoena | 0.1 | $550.00 | $55.00 | $0.00 | 0 |

**EXHIBIT 1**

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|--------------------------------|
| 2/20/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to opposing counsel re: meet and confer request regarding Carol Anderson Ward subpoena | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 2/21/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders and D. Hunt re: meet and confer over Carol Anderson Ward 30(b)(1) deposition notice. | 0.8 | $550.00 | $385.00 | $55.00 | 0.1 |
| 2/21/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Continue to draft MIL to exclude Swickard testimony. | 0.7 | $550.00 | $385.00 | $0.00 | 0 |
| 2/21/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Prep and attend meet and confer re: Carol Anderson Ward 30(b)(6) depo | 0.6 | $550.00 | $330.00 | $0.00 | 0 |
| 2/21/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Prep for meet and confer with opposing counsel re: Carol Anderson Ward 30(b)(1) depo | 0.6 | $550.00 | $330.00 | $0.00 | 0 |
| 2/21/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to D. Hunt and J. Flanders re: Swickard MIL, Wren Phase II depo, and Shefftz availability. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |

**EXHIBIT 1**

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|--------------------------------|
| 2/21/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to D. Hunt and J. Flanders re: meet and confer and drafting MIL (Swickard) | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 2/21/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to opposing counsel re: Shefftz availability for depo | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 2/22/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Revise / update project outline | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 2/22/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Continue to draft Swickard MIL | 0.5 | $550.00 | $275.00 | $0.00 | 0 |
| 2/22/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Revise ROG, Set 3 meet and confer | 0.2 | $550.00 | $110.00 | $0.00 | 0 |
| 2/22/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze in firm, client, and opposing counsel comms re: deposition schedules, meet and confer re: 30(b)(1) deposition notice | 0.1 | $550.00 | $55.00 | $0.00 | 0 |

**EXHIBIT 1**

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|--------------------------------|
| 2/22/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to opposing counsel re: Shefftz deposition schedule. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 2/22/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to opposing counsel re: ROG, Set 3 meet and confer | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 2/22/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders re: Swickard MIL | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 2/23/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze firm and opposing counsel comms re: meet and confer over Carol Anderson Ward subpoena and wren deposition; organize into correspondence folder | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 2/23/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze SFBK v Sunnyvale order on expert opinions / applying Daubert | 0.3 | $550.00 | $165.00 | $0.00 | 0 |
| 2/23/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Continue to draft Swickard MIL | 2.0 | $550.00 | $1,100.00 | $0.00 | 0 |

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|--------------------------------|
| 2/26/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to J Shefftz re: deposition schedule | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 2/26/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft comms to J. Flanders re: Shefftz deposition schedule | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 2/26/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze client, firm, and opposing counsel comms re: Carol Anderson Ward subpoena, deposition schedules, and outstanding discovery; organize into correspondence folder. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 2/26/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Continue to draft MIL to exclude Swickard testimony | 0.7 | $550.00 | $385.00 | $0.00 | 0 |
| 2/26/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to D. Hunt and J. Flanders re: opposing counsel request for discovery extension. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 2/27/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to Shefftz re: deposition schedule | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |

**EXHIBIT 1**

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|--------------------------------|
| 2/27/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft follow up email to J. Shefftz re: deposition schedule and prep | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 2/27/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Review flight options to Hartford | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 2/27/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft comms to J. Flanders re: Shefftz depo | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 2/27/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to J. Shefftz re: deposition schedule and prep | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 2/27/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to opposing counsel re: Shefftz deposition and discovery extension; review prior stipulation for discovery extensions | 0.3 | $550.00 | $165.00 | $0.00 | 0 |
| 2/27/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft follow up email to opposing counsel re: Shefftz deposition and discovery extension; review prior stipulation for discovery extensions | 0.1 | $550.00 | $55.00 | $0.00 | 0 |

**EXHIBIT 1**

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|--------------------------------|
| 2/27/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft follow up email to opposing counsel re: Shefftz deposition timing | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 2/27/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze expert and opposing counsel comms re: shefftz deposition and def rebuttal depo; organize into correspondence folder | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 2/28/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Research and purchase ticket to Hartford for Shefftz deposition. | 0.3 | $550.00 | $0.00 | $165.00 | 0.3 |
| 2/28/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze in firm and expert comms re: deposition schedule and prep call; organize into correspondence folder. | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 2/28/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders re: Schefftz deposition and strategy for motion for leave to amend / notice letter | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 2/28/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to J. Shefftz re: deposition prep | 0.1 | $550.00 | $55.00 | $0.00 | 0 |

**EXHIBIT 1**

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|---|---|---|---|---|---|---|---|---|---|
| 2/28/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft follow up email to J. Shefftz re: deposition prep | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 2/29/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Calendar invite and call for deposition prep with Shefftz. | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 2/29/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders re: MIL, discovery, and Motion for Summary Judgment strategy | 0.4 | $550.00 | $110.00 | $110.00 | 0.2 |
| 2/29/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Continue to draft MIL (Swickard) | 0.8 | $550.00 | $440.00 | $0.00 | 0 |
| 2/29/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft comms to J. Flanders and D. Hunt re: defs need to supplemental discovery | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 2/29/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft task list re: completing MIL (Swickard), drafting Carol Anderson Ward notice letter, and region 9 Concentrated Animal Feeding Operation research | 0.1 | $550.00 | $55.00 | $0.00 | 0 |

**EXHIBIT 1**

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|--------------------------------|
| 2/29/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze in firm and client comms re: WCEF 990 forms, def supplemental discovery production, and def deposition notices. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 2/29/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Review, analyze, and summarize 40 CFR s 135.12 Clean Water Act notice letter requirements | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 3/1/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders re: strategy on challenging Wren deposition notice and Swickard MIL | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 3/1/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Continue to draft MIL to exclude Swickard testimony | 1.7 | $550.00 | $935.00 | $0.00 | 0 |
| 3/1/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to D. Hunt re: Swickard MIL draft. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 3/1/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to J. Flanders re: Swickard MIL draft. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |

**EXHIBIT 1**

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|--------------------------------|
| 3/4/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Continue to review and analyze case law re: effect of failure to depose expert witness on motion to exclude testimony | 0.7 | $550.00 | $385.00 | $0.00 | 0 |
| 3/4/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Review SWPPP and site maps from permitted non-dairy Concentrated Animal Feeding Operations in region 9; compile information into spreadsheet. | 2.0 | $550.00 | $1,100.00 | $0.00 | 0 |
| 3/4/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders re: research into permitted Concentrated Animal Feeding Operations and regulation under MS4 permits, and strategy w/r/t Wren deposition. | 0.3 | $550.00 | $165.00 | $0.00 | 0 |
| 3/4/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft priorities for week re: Carol Anderson Ward notice letter, Region 9 permitee information, SUF evidentiary work | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 3/5/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders re: protective order (Wren) and supplemental production to defendant. | 0.4 | $550.00 | $220.00 | $0.00 | 0 |
| 3/5/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to J. Flanders and D. Hunt re: obj to wren deposition notice | 0.1 | $550.00 | $55.00 | $0.00 | 0 |

**EXHIBIT 1**

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|--------------------------------|
| 3/5/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to J. Flanders re: objections to I. Wren deposition notice and comms with opposing counsel re: protective order | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 3/5/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft follow up email to D. Hunt and J. Flanders re: objections to Wren deposition notice | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 3/5/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft objections to Wren deposition notice. | 1.7 | $550.00 | $935.00 | $0.00 | 0 |
| 3/5/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Manage Simpson and Shefftz production links | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 3/5/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze case law re: expert witness document production requirements | 0.2 | $550.00 | $110.00 | $0.00 | 0 |
| 3/5/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze case law re: protective order | 1.1 | $550.00 | $605.00 | $0.00 | 0 |

**EXHIBIT 1**

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|--------------------------------|
| 3/6/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Call with I. Wren re: deposition prep / document production. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 3/6/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft comms to J. Flanders re: objections to wren deposition and meet and confer on motion for PO | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 3/6/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to D. Hunt and J. Flanders re: meet and confer comms to opposing counsel re: motion for protective order (Wren Depo) | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 3/6/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to I. Wren re: Def deposition notice and document request. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 3/6/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft follow up comms with J. Flanders re: meet and confer to opposing counsel re: motion for PO and Wren deposition notice objections. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 3/6/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft meet and confer comms to opposing counsel re: motion for protective order (Wren Depo) | 0.5 | $550.00 | $275.00 | $0.00 | 0 |

**EXHIBIT 1**

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|--------------------------------|
| 3/6/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft task list re: completing supplemental document prod to D, notice letter (CAW), and populating SUF w/ supporting evidence. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 3/6/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Follow up call with I. Wren re: deposition objections and document production | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 3/6/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze in firm and D. Hunt comms re: objections to wren deposition notice and meet and confer with opposing counsel re: motion for protective order (wren depo); organize into correspondence folder | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 3/6/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Review and revise meet and cover comms to opposing counsel re: motion for protective order. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 3/6/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Send meet and confer re: motion for protective order of opposing counsel and serve objections to wren deposition notice. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 3/6/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Review and revise objections to Def's deposition notice (I. Wren) | 0.4 | $550.00 | $220.00 | $0.00 | 0 |

**EXHIBIT 1**

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|--------------------------------|
| 3/7/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Shefftz re: deposition prep and Defendant's ability to pay. | 0.2 | $550.00 | $110.00 | $0.00 | 0 |
| 3/7/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft comms to J. Flanders re: call with shefftz regarding deposition prep. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 3/8/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to D. Hunt and J. Flanders re: rescheduling meet and confer with opposing counsel regarding Wren protective order / deposition notice | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 3/11/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Calendar / circulate meeting invite re: Wren protective order; draft email to opposing counsel re: the same | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 3/11/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to opposing counsel re: meet and confer over I. Wren protective order | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 3/11/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Follow up call wit J. Flanders re: scheduling meet and confer with opposing counsel to discuss Wren protective order. | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|--------------------------------|
| 3/11/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Leave voicemail with and draft follow up comms to I. Wren re: prep of documents for deposition / responsive to document request. | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 3/11/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders re: Phase II Motion for Summary Judgment and Swickard MIL | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 3/11/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Begin review of Murieta Equestrian Center prior production to determine need for supplemental production. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 3/11/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Call with D. Hunt re: meet and confer with opposing counsel on Wren protective order. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 3/11/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders re: meet and confer on Wren protective order and drafting / populating SUF | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 3/11/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to D. Hunt and J. Flanders re: supplemental document production and possible production of Region 9 SWPPPs from non-dairy Concentrated Animal Feeding Operations located w/in localities subject to MS4 permits. | 0.4 | $550.00 | $220.00 | $0.00 | 0 |

**EXHIBIT 1**

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|--------------------------------|
| 3/11/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft follow up comms to D. Hunt and J. Flanders re: meet and confer with opposing counsel regarding Wren protective order. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 3/11/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft follow up emails to opposing counsel re: meet and confer of Wren protective order. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 3/11/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Meet and confer with opposing counsel re: wren deposition and protective order | 0.7 | $550.00 | $385.00 | $0.00 | 0 |
| 3/12/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze opposing counsel comms re: stipulation as to scope and duration of Wren deposition; organize into correspondence folder | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 3/13/2024 | CCKA | Murieta Equestrian Center | Tom Brett | call with D. Hunt re: compiling documents to produce to D in response to Wren Phase II deposition notice and document request. | 0.2 | $550.00 | $110.00 | $0.00 | 0 |
| 3/14/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Review, analyze, and summarize case law re: collateral estoppel | 0.6 | $550.00 | $330.00 | $0.00 | 0 |

**EXHIBIT 1**

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|--------------------------------|
| 3/14/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Review, analyze, and summarize case law re: responsible corp officer doctrine | 0.5 | $550.00 | $275.00 | $0.00 | 0 |
| 3/14/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders re: collateral estoppel LR and arguments re: defendant's ability to pay | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 3/14/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders re: collateral estoppel LR, Plaintiff's supplemental production, and Defendant's disc responses | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 3/14/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders re: research into collateral estoppel for inclusion in motion for leave to amend | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 3/14/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to J. Flanders re: conducting legal research into responsible corporate officer doctrine for use in motion for leave to amend complaint | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 3/14/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Research and analyze case law interpreting "privity" requirement for collateral estoppel as part of prep for motion for leave to amend. | 0.4 | $550.00 | $220.00 | $0.00 | 0 |

**EXHIBIT 1**

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|--------------------------------|
| 3/14/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze in firm, client, and opposing counsel comms re: draft Motion for Summary Judgment status, Defendant discovery responses and request for extension of time to respond, and stipulation re: scope and duration of wren dep; organize into correspondence folder. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 3/15/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft comms to J. Flanders and D. Hunt re: finalizing document production in response to Wren deposition notice | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 3/15/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to J. Flanders and D. Hunt and L Marshall re: defendant production of stall charts and requests for admission response re: horse count | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 3/15/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft Proof of Service and cover email to opposing counsel re: serving documents responsive to wren deposition notice; serve. | 0.3 | $550.00 | $165.00 | $0.00 | 0 |
| 3/15/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Call with D. Hunt re: compiling documents to produce to D in response to Wren Phase II deposition notice and document request. | 0.2 | $550.00 | $110.00 | $0.00 | 0 |
| 3/15/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Call with Ian re: response to Defendant's Wren Phase II deposition notice and document request. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |

**EXHIBIT 1**

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|--------------------------------|
| 3/15/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders re: Wren document production and deposition prep | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 3/15/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Compile, review, and redact documents produced in response to def's deposition notice and document request for I Wren Phase II depo | 1.2 | $550.00 | $660.00 | $0.00 | 0 |
| 3/15/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Follow up call with D. Hunt re: compiling documents to produce to D in response to Wren Phase II deposition notice and document request. | 0.3 | $550.00 | $165.00 | $0.00 | 0 |
| 3/16/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Call with M. Maclear re: deposition defense prep | 0.4 | $550.00 | $0.00 | $220.00 | 0.4 |
| 3/16/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Review and summarize federal case law and Clean Water Act case law applying responsible corporate officer doctrine. | 0.6 | $550.00 | $330.00 | $0.00 | 0 |
| 3/16/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to D. Hunt re: agreement with opposing counsel on scope of Wren depo | 0.1 | $550.00 | $55.00 | $0.00 | 0 |

**EXHIBIT 1**

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|--------------------------------|
| 3/18/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze in firm and opposing counsel comms re: stipulation to wren deposition and strategy for Murieta Equestrian Center Phase II expert MIL; organize into correspondence folder | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 3/19/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Book hotel accommodations; and reserve parking at MSP (Shefftz depo) | 0.3 | $550.00 | $0.00 | $165.00 | 0.3 |
| 3/19/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Call with E. Bustos re: ATA billing info for hotel reservation (shefftz depo) | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 3/19/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to opposing counsel re: expected length of Shefftz deposition. | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 3/19/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders re: whether to send meet and confer to opposing counsel on ROG, Set Three; and strategy for 60 day NOI | 0.2 | $550.00 | $110.00 | $0.00 | 0 |
| 3/19/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Continue to review and analyze of Shefftz report again in prep for deposition | 0.2 | $550.00 | $110.00 | $0.00 | 0 |

**EXHIBIT 1**

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|-------------------------------|
| 3/19/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Continue to review and summarize RCOD liability case law | 0.6 | $550.00 | $330.00 | $0.00 | 0 |
| 3/19/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze cases re: definition of privity in collateral estoppel cases | 1.4 | $550.00 | $770.00 | $0.00 | 0 |
| 3/19/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders re: collateral estoppel LR and next steps for carol Anderson ward notice letter, motion for leave to amend, Swickard MIL etc. | 0.3 | $550.00 | $165.00 | $0.00 | 0 |
| 3/19/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to J. Flanders re: responsible corporate officer doctrine research | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 3/19/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze prior meet and confer correspondence with opposing counsel | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 3/20/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to J. Shefftz re: Defendant responses to RFA, Set Two | 0.1 | $550.00 | $55.00 | $0.00 | 0 |

# EXHIBIT 1

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|--------------------------------|
| 3/20/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Call with L. Marshall, D. Hunt, and J. Flanders re: MIL, further discovery, and motion for leave to amend strategy | 1.3 | $550.00 | $715.00 | $0.00 | 0 |
| 3/20/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze defendant responses to RFA, Set Two | 0.4 | $550.00 | $220.00 | $0.00 | 0 |
| 3/20/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Review and revise case summaries regarding responsible corporate officer doctrine and the meaning of privity of collateral estoppel | 0.2 | $550.00 | $110.00 | $0.00 | 0 |
| 3/20/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Upload Defendant's interrogatory / requests for admission /RFPD responses to shared server | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 3/20/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Shefftz re: deposition prep, analyzing cash on hand for Defendant, and analyzing defendant responses to requests for admission / ROGs | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 3/20/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to D. Hunt re: T. Simpson review of transcript. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |

**EXHIBIT 1**

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|--------------------------------|
| 3/20/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to J. Shefftz re: and attaching deposition notice. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 3/20/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft objections to defendant's second amended deposition notice | 0.6 | $550.00 | $330.00 | $0.00 | 0 |
| 3/20/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Shefftz re: response to defendant's deposition notice | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 3/20/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze Defendant's responses to ROGs, Set Four | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 3/20/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze in firm and client comms re: shefftz deposition strategy, defendant disc responses and document production, and strategy wrt Resource Conservation and Recovery Act claims; organize into correspondence folder | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 3/20/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email serving document production and Plf's objections in response to deposition notice; | 0.2 | $550.00 | $110.00 | $0.00 | 0 |

**EXHIBIT 1**

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|--------------------------------|
| 3/20/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Review and compile documents responsive to Defendant's notice of taking deposition (2nd amended, Shefftz) | 0.2 | $550.00 | $110.00 | $0.00 | 0 |
| 3/20/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Review and finalize objections to defendant's 2nd amended deposition notice (Shefftz) | 0.2 | $550.00 | $110.00 | $0.00 | 0 |
| 3/21/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders re: strategy for supplemental document production to defendant | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 3/21/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to D. Hunt re: strategy for supplemental document production in response to D discovery requests. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 3/21/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Complete review and redaction of document production responsive to 2nd amended deposition notice of sheffts; serve | 0.3 | $550.00 | $165.00 | $0.00 | 0 |
| 3/21/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Continue to review and analyze Shefftz expert report in prep for depo | 0.2 | $550.00 | $110.00 | $0.00 | 0 |

**EXHIBIT 1**

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|--------------------------------|
| 3/22/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders re: strategy for motion for leave to amend | 0.2 | $550.00 | $110.00 | $0.00 | 0 |
| 3/22/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J Shefftz re: deposition prep and D's responses to RFAs | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 3/22/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to M. Maclear and J. Flanders re: Shefftz deposition history and location of deposition transcript. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 3/22/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze Defendant's responses to RFA, Set Two in prep for Shefftz deposition | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 3/22/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Review correspondence with opposing counsel re: stipulated modifications to discovery deadlines; draft email to E. Bustos re: the same. | 0.2 | $550.00 | $110.00 | $0.00 | 0 |
| 3/22/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Review, analyze, and annotate prior deposition in prep for Shefftz deposition | 1.5 | $550.00 | $825.00 | $0.00 | 0 |

**EXHIBIT 1**

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|--------------------------------|
| 3/22/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders re: strategy for motion for leave to amend | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 3/22/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft notice of motion and motion for leave to file third amended complaint and legal background section | 1.2 | $550.00 | $660.00 | $0.00 | 0 |
| 3/22/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Outline additional procedural background sections of motion for leave to amend. | 0.3 | $550.00 | $165.00 | $0.00 | 0 |
| 3/25/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Continue to review and annotate J. Shefftz expert report | 0.5 | $550.00 | $275.00 | $0.00 | 0 |
| 3/25/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to B. Lee re: Shefftz deposition transcript. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 3/25/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Depo prep call with J. Shefftz | 0.4 | $550.00 | $220.00 | $0.00 | 0 |

**EXHIBIT 1**

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|--------------------------------|
| 3/25/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft teams comms to J. Flanders re: supplemental document production in advance of Shefftz deposition. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 3/25/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze expert comms evaluating opposing counsels proposal for iterative BMP deployment as part of Consent Decree; organize into correspondence folder. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 3/25/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Continue to prep for Shefftz deposition (review prior deposition transcripts; outline objection list / bases) | 0.7 | $550.00 | $385.00 | $0.00 | 0 |
| 3/25/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Travel to Hartford CN for Shefftz deposition. | 5.0 | $550.00 | $1,375.00 | $1,375.00 | 2.5 |
| 3/26/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders following up on Shefftz deposition | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 3/26/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Outline main line of questioning by opposing counsel in Shefftz deposition. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |

**EXHIBIT 1**

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|--------------------------------|
| 3/26/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Attend / defend J. Shefftz deposition | 3.1 | $550.00 | $1,705.00 | $0.00 | 0 |
| 3/26/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Prep for Shefftz deposition (review report and objection outline / list) | 0.5 | $550.00 | $275.00 | $0.00 | 0 |
| 3/26/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Travel home from Shefftz deposition | 5.5 | $550.00 | $1,512.50 | $1,512.50 | 2.75 |
| 3/26/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Continue to draft motion for leave to amend complaint (TAC) | 0.7 | $550.00 | $385.00 | $0.00 | 0 |
| 3/27/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze in firm, external, and client comms re: Wren deposition transcript, drafting motion for leave to amend complaint (TAC), drafting Carol Anderson Ward NOI; organize into correspondence folder, Shefftz deposition transcript rough draft | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 3/27/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders re: revisions / strategy for drafting to motion for leave to amend. | 0.4 | $550.00 | $110.00 | $110.00 | 0.2 |

**EXHIBIT 1**

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|--------------------------------|
| 3/27/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft task list re: drafting motion for leave to amend and J. Brett declaration in support thereof | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 3/27/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze case law re: motion for leave to amend and impact of adding new causes of action | 0.2 | $550.00 | $110.00 | $0.00 | 0 |
| 3/27/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to D. Hunt and J. Flanders re: rough draft of Shefftz deposition transcript. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 3/27/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to L. Marshall and D. Hunt re: law and fact summary for use in third amended complaint. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 3/27/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze Shefftz draft deposition transcript. | 0.2 | $550.00 | $110.00 | $0.00 | 0 |
| 3/27/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Begin drafting declaration in support of motion for leave to amend; compile exhibits for the same. | 0.3 | $550.00 | $165.00 | $0.00 | 0 |

**EXHIBIT 1**

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|---|---|---|---|---|---|---|---|---|---|
| 3/27/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Continue to revise motion for leave to amend complaint (TAC), specifically factual background / facts necessitating amending complaint. | 1.1 | $550.00 | $605.00 | $0.00 | 0 |
| 3/27/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft factual background section to motion for leave to file third amended complaint (re: C. Anderson Ward's financial contributions and corporate control) | 1.0 | $550.00 | $550.00 | $0.00 | 0 |
| 3/27/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Follow up call with J. Flanders re: revisions to factual background section of motion for leave to amend. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 3/27/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Follow up call with J. Flanders re: revisions to factual background section of motion for leave to file TAC | 0.2 | $550.00 | $110.00 | $0.00 | 0 |
| 3/27/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Revise legal background section of motion for leave to file third amended complaint (add section on owner / corp officer liability under Clean Water Act and re: Motion for Summary Judgment order constituting final judgment on merits for purpose of collateral estoppel). | 0.3 | $550.00 | $165.00 | $0.00 | 0 |
| 3/28/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Strategy call with firm re: filing deadlines and strategy for motion for leave to amend and motion for summary judgment | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |

**EXHIBIT 1**

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|--------------------------------|
| 3/28/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Continue to draft motion for leave to amend complaint (TAC), specifically section re: facts necessitating leave to amend; and revise / draft J. Brett declaration in support of motion for leave to amend. | 0.7 | $550.00 | $385.00 | $0.00 | 0 |
| 3/28/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Continue to draft motion for leave to file third amended complaint | 0.5 | $550.00 | $275.00 | $0.00 | 0 |
| 3/28/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to J. Flanders and D. hunt re: scheduling meet and confer with opposing counsel on motion for leave to amend | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 3/28/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft task list for completing factual background / facts necessitating motion for leave, and declaration in support of motion | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 3/28/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze in firm and opposing counsel comms re: strategy for motion for leave to amend complaint and meet and confer with opposing counsel regarding the motion; organize into correspondence folder. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 3/28/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders re: revisions to motion for leave to amend complaint (TAC) | 0.3 | $550.00 | $110.00 | $55.00 | 0.1 |

**EXHIBIT 1**

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|---|---|---|---|---|---|---|---|---|---|
| 3/28/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Continue to draft J. Brett declaration in support of motion for leave to amend; authenticate exhibits, add paragraphs establishing facts set forth in brief, compile exhibits | 0.6 | $550.00 | $330.00 | $0.00 | 0 |
| 3/28/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Continue to draft motion for leave to amend complaint (TAC) | 0.6 | $550.00 | $330.00 | $0.00 | 0 |
| 3/29/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Call w. client and J. Flanders re: revisions and next steps for motion for leave to amend (TAC) | 0.5 | $550.00 | $275.00 | $0.00 | 0 |
| 3/29/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Attend meet and confer with opposing counsel regarding motion for leave to file third amended complaint | 0.8 | $550.00 | $440.00 | $0.00 | 0 |
| 3/29/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders re: revisions to corporate veil section of brief (motion for leave to amend) | 0.2 | $550.00 | $110.00 | $0.00 | 0 |
| 3/29/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Continue to draft motion for leave to amend; locate testimony from Subbotin supporting factual assertions in section re: facts necessitating leave to amend | 0.2 | $550.00 | $110.00 | $0.00 | 0 |

**EXHIBIT 1**

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|--------------------------------|
| 3/29/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to D. Hunt and L. Chase and J. Flanders re: adding Carol Anderson Ward trust as defendant. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 3/29/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Highlight deposition excerpts for use in J. Brett Declaration in support of motion for leave to amend complaint (TAC) | 1.0 | $550.00 | $550.00 | $0.00 | 0 |
| 3/29/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Compile all exhibits for declaration of T. Brett in support of motion for leave to amend and mark with Exhibit label | 0.3 | $550.00 | $165.00 | $0.00 | 0 |
| 3/29/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Compile balance sheets as exhibits to T. Brett declaration in support of motion for leave to amend; find authenticating documentation from Velez testimony; highlight balance sheets to for use as exhibits | 0.9 | $550.00 | $495.00 | $0.00 | 0 |
| 3/29/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft section in motion for leave to file TAC re: past attempts to discover D's financial information and D's objections to the same | 0.3 | $550.00 | $165.00 | $0.00 | 0 |
| 3/29/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze case law re: inequitable prong of alter ego liability and application of alter ego liability to trust. | 0.4 | $550.00 | $220.00 | $0.00 | 0 |

**EXHIBIT 1**

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|--------------------------------|
| 3/29/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze in firm and client comms re: meet and confer on motion for leave to amend and strategy re: the same; organize into correspondence folder | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 3/29/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Review Subbotin transcript to locate cites to discussion regarding hay barn and manure disposal; incorporate into brief | 0.7 | $550.00 | $385.00 | $0.00 | 0 |
| 4/1/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze in firm and client comms re: strategy for motion for leave to amend and next steps for drafting; organize into correspondence folder. | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 4/1/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Continue to revise motion for leave to file Third Amended Complaint | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 4/1/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to J Flanders re: protective order requirements for filing confidential documents | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 4/1/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft task list re: completing motion for leave to file Third Amended Complaint | 0.1 | $550.00 | $55.00 | $0.00 | 0 |

**EXHIBIT 1**

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|--------------------------------|
| 4/1/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze case law re: Federal Rule of Civil Procedure 20 and 21 for permissive joinder; draft legal background section in brief re: the same. | 0.9 | $550.00 | $495.00 | $0.00 | 0 |
| 4/1/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze protective order requirements for filing confidential documents | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 4/1/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Review and annotate ED CAL local rules 141 re: request to file under seal | 0.2 | $550.00 | $110.00 | $0.00 | 0 |
| 4/1/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders and D. Hunt re: strategy w/r/t parcel south of the 7200 lone pine drive property and liability of trust. | 0.5 | $550.00 | $275.00 | $0.00 | 0 |
| 4/1/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to J. Patterson re: missing Exhibit A to lease between Carol Anderson Ward Trust and Murieta Equestrian Center. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 4/1/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Add PIN cites to exhibits in J. Brett declaration in support of motion for leave to amend in motion | 0.2 | $550.00 | $110.00 | $0.00 | 0 |

**EXHIBIT 1**

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|--------------------------------|
| 4/1/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Continue to review and analyze case law re: inequitable results requirement of alter ego liability, incorporate into motion for leave to file third amended complaint. | 0.7 | $550.00 | $385.00 | $0.00 | 0 |
| 4/1/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft argument section on permissive joinder under Federal Rule of Civil Procedure 20 | 0.5 | $550.00 | $275.00 | $0.00 | 0 |
| 4/1/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft section in motion for leave to amend re: Plaintiff's requests for production Set one re: financial information and Defendant's responses. | 0.4 | $550.00 | $220.00 | $0.00 | 0 |
| 4/1/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Resolve to / incorporate client and firm comments in motion for leave to file TAC | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 4/2/2024 | CCKA | Murieta Equestrian Center | Tom Brett | | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 4/2/2024 | CCKA | Murieta Equestrian Center | Tom Brett | | 0.1 | $550.00 | $55.00 | $0.00 | 0 |

**EXHIBIT 1**

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|--------------------------------|
| 4/2/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Call with TT re: strategy for request to file under seal | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 4/2/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Follow up call with J. Flanders re: further revisions to motion for leave to amend. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 4/2/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze defendant's rebuttal expert opinion regarding defendant's ability to pay | 0.2 | $550.00 | $110.00 | $0.00 | 0 |
| 4/2/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders re: strategy for further revisions to motion for leave to amend and motion to seal confidential documents | 0.5 | $550.00 | $275.00 | $0.00 | 0 |
| 4/2/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Continue to revise motion for leave to amend (TAC) | 0.7 | $550.00 | $385.00 | $0.00 | 0 |
| 4/2/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft comms to J. Flanders re: further revisions to motion to for leave to amend complaint (TAC) | 0.1 | $550.00 | $55.00 | $0.00 | 0 |

**EXHIBIT 1**

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|--------------------------------|
| 4/2/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to D. Hunt re: documents relied on / referenced by D rebuttal econ expert that we do not have in our possession. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 4/2/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to J. Shefftz re: review of and corrections to deposition transcript. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 4/2/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to L Marshall, D Hunt, and J. Flanders re: how to obtain records from recorders office (Sac county) | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 4/2/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft meet and confer email to opposing counsel re: filing documents under seal and whether D will stipulate to waiving that requirement. | 0.4 | $550.00 | $220.00 | $0.00 | 0 |
| 4/2/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze sources relied on by Murieta Equestrian Center econ rebuttal expert to determine if the expert uses any sources not already in our possession. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 4/2/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Save proposed TAC to shared, and draft email to client re: revisions to the same. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |

**EXHIBIT 1**

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|--------------------------------|
| 4/2/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Revise motion for leave to amend and declaration in support thereof; add exhibits to declaration and conform cites in motion to the same. | 0.7 | $550.00 | $385.00 | $0.00 | 0 |
| 4/2/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Revise motion for leave to amend complaint (TAC); resolve / incorporate comments | 0.7 | $550.00 | $385.00 | $0.00 | 0 |
| 4/2/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Revise motion for leave to amend per J. Flanders comments / suggested revisions. | 0.5 | $550.00 | $275.00 | $0.00 | 0 |
| 4/3/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to client and J. Flanders re: strategy for deposing econ rebuttal expert. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 4/3/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders re: drafting Phase II SUF next steps | 0.2 | $550.00 | $110.00 | $0.00 | 0 |
| 4/3/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders re: whether to depose econ rebuttal expert. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |

**EXHIBIT 1**

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|---------------------------------|
| 4/3/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Call with T. Trillo re: further revisions to request to seal. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 4/3/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Continue to draft Phase II SUF | 1.0 | $550.00 | $550.00 | $0.00 | 0 |
| 4/3/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to client and J. Flanders re: opposing counsel request re: timing of potential depositions of Defendant's expert witnesses. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 4/3/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to J. Flanders re: research into standard for granting request for joinder. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 4/3/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to J. Flanders re: request to seal documents. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 4/3/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to J. Patterson re: missing Exhibit A to leas produced by D in response to requests for production, Set Nine. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |

**EXHIBIT 1**

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|--------------------------------|
| 4/3/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to J. Shefftz re: review of def's expert rebuttal report. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 4/3/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to opposing counsel re: deposition time line for Defendant's expert witnesses. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 4/3/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Make final revisions to T. Brett Declaration in support of motion for leave to amend. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 4/3/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze motion for leave to amend and T. Brett declaration exhibits to confirm what is w/in ambit of protective order. | 0.2 | $550.00 | $110.00 | $0.00 | 0 |
| 4/3/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze stipulated protective order requirements. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 4/3/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Review and revise motion for leave to amend complaint (TAC)  and check citations to J. Brett declaration in support thereof | 0.6 | $550.00 | $330.00 | $0.00 | 0 |

**EXHIBIT 1**

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|--------------------------------|
| 4/3/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Review and revise Notice of Request to Seal documents. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 4/3/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Review and revise request to seal exhibits O and J to T. Brett Dec in support of motion for leave to amend. | 0.2 | $550.00 | $110.00 | $0.00 | 0 |
| 4/3/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Review, analyze, and summarize case law re: joinder under Federal Rule of Civil Procedure 21 and amendment under Federal Rule of Civil Procedure 15 | 0.2 | $550.00 | $110.00 | $0.00 | 0 |
| 4/3/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to S. Fried re: deposition of econ rebuttal expert. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 4/3/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Call with T. Trillo and J. Flanders re: strategy for filing under seal | 0.4 | $550.00 | $110.00 | $110.00 | 0.2 |
| 4/3/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Calls with J. Shefftz and J Flanders re: analysis of D rebuttal report and schedule for deposition. | 0.4 | $550.00 | $220.00 | $0.00 | 0 |

**EXHIBIT 1**

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|--------------------------------|
| 4/3/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Continue to review and revise request to seal | 0.2 | $550.00 | $110.00 | $0.00 | 0 |
| 4/3/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Revise exhibits to T. Brett declaration in support of motion for leave to amend | 0.2 | $550.00 | $110.00 | $0.00 | 0 |
| 4/3/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Revise propose order and draft comms to TT re: the same. | 0.3 | $550.00 | $165.00 | $0.00 | 0 |
| 4/4/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze in firm and client comms re: Def rebuttal expert schedule and notice; strategy for Phase II Motion for Summary Judgment and SUF; notice of intent to sue on CAW; Motion for leave to amend ; organize into correspondence folder | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 4/4/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft comms to E. Bustos re: flight expenses (Shefftz depo) | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 4/4/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft comms to J. Flanders re: revisions to request to seal, and next steps for completing motion for leave to amend. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |

**EXHIBIT 1**

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|--------------------------------|
| 4/4/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft comms to T. Trillo re: revisions to Request to Seal documents | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 4/4/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to E. Bustos re: scope of document request in deposition notice to Murieta Equestrian Center rebuttal econ expert. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 4/4/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze Small MS4 permit to determine application requirements. | 0.4 | $550.00 | $220.00 | $0.00 | 0 |
| 4/4/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Review and revise notice of motion and motion for leave to file TAC | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 4/4/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Review and revise request to seal documents. | 0.3 | $550.00 | $165.00 | $0.00 | 0 |
| 4/4/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to D. Hunt and J. Flanders re: Defendant's expert rebuttal witness deposition notice. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |

**EXHIBIT 1**

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|--------------------------------|
| 4/4/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze draft deposition notice of Defendant's econ rebuttal expert. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 4/4/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to D. Hunt re: review of Defendant's expert rebuttal report to determine if he cites / relies on documents not in our possession. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 4/4/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to E. Bustos and J. Flanders re: revisions to D econ rebuttal expert deposition notice | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 4/4/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to opposing counsel re: request for D econ rebuttal expert's file | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 4/4/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze J. McCurley expert report (econ rebuttal) to confirm that he does not reference or rely on documents not in our possession. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 4/4/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders re: next steps for revising Motion for Summary Judgment and Phase II SUF | 0.4 | $550.00 | $220.00 | $0.00 | 0 |

**EXHIBIT 1**

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|--------------------------------|
| 4/4/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders re: revisions to motion for summary judgment / Phase II SUF | 0.2 | $550.00 | $55.00 | $55.00 | 0.1 |
| 4/4/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Continue to draft Phase II SUF | 0.7 | $550.00 | $385.00 | $0.00 | 0 |
| 4/4/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Continue to revise / draft Phase II SUF and Motion for Summary Judgment | 1.1 | $550.00 | $605.00 | $0.00 | 0 |
| 4/4/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Continue to revise Phase II MS4 and Motion for Summary Judgment | 0.2 | $550.00 | $110.00 | $0.00 | 0 |
| 4/4/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Discuss with J. Flanders adding facts re: small MS4 permitting process and Region 9 Concentrated Animal Feeding Operation NOIs to Phase II Motion for Summary Judgment | 0.2 | $550.00 | $110.00 | $0.00 | 0 |
| 4/4/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Review and revise notice of request to seal documents. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |

**EXHIBIT 1**

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|--------------------------------|
| 4/5/2024 | CCKA | Murieta Equestrian Center | Tom Brett | | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 4/5/2024 | CCKA | Murieta Equestrian Center | Tom Brett | | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 4/5/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders re: rain data, motion to amend, Motion for Summary Judgment arguments re: Concentrated Animal Feeding Operation permittees | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 4/5/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Call with T. Trillo re: preparation of exhibits to Motion for Leave to File Third Amended Complaint. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 4/5/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Follow up call with E. Bustos re: filing motion for leave to amend complaint | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 4/5/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Calls with J. Flanders and D. Hunt re: strategy for revisions to Phase II Motion for Summary Judgment and next steps for completing motion for leave to amend | 0.9 | $550.00 | $440.00 | $55.00 | 0.1 |

**EXHIBIT 1**

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|--------------------------------|
| 4/5/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Call with E. Bustos re: filing notice of motion and motion for leave to file TAC | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 4/5/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Call with E. Bustos re: locating rain data cited / referenced in Phase I Motion for Summary Judgment | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 4/5/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Call with I. Wren re: use of multiple gauges for rain data in Phase I Motion for Summary Judgment | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 4/5/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Follow up call with E. Bustos re: revisions to notice of motion and motion for leave to amend | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 4/5/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze in firm, opposing counsel, and client comms re: motion for leave to amend; McCurley deposition schedule, Phase II Motion for Summary Judgment strategy; organize into correspondence folder. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 4/5/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Call with E. Bustos re: revisions to notice of motion and motion for leave to amend. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |

**EXHIBIT 1**

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|---|---|---|---|---|---|---|---|---|---|
| 4/5/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders re: strategy for organizing Phase II SUF | 0.2 | $550.00 | $110.00 | $0.00 | 0 |
| 4/5/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Continue to populate /revise Phase II SUF | 0.5 | $550.00 | $275.00 | $0.00 | 0 |
| 4/5/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Continue to revise Phase II Motion for Summary Judgment (draft sections re: small MS4 permit enrollment) and populate Phase II SUF | 0.8 | $550.00 | $440.00 | $0.00 | 0 |
| 4/5/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Make additional revisions to Phase II Motion for Summary Judgment (add to section describing MS4 permit requirements) | 0.4 | $550.00 | $220.00 | $0.00 | 0 |
| 4/5/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze Wren reports re: rain station data and analyze rain data used in Phase I Motion for Summary Judgment | 0.2 | $550.00 | $110.00 | $0.00 | 0 |
| 4/8/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft comms to E. Bustos re: addition of exhibits to phase II Statement of Undisputed Facts | 0.1 | $550.00 | $55.00 | $0.00 | 0 |

**EXHIBIT 1**

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|--------------------------------|
| 4/8/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze Defendant's interrogatories, set three to evaluate need to supplement responses | 0.3 | $550.00 | $165.00 | $0.00 | 0 |
| 4/8/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze in firm and client comms re: next steps for completing SUF, supplemental responses to Murieta Equestrian Center Request for production of documents, deposition of Defendant rebuttal witness, ED Cal filing deficiency notice; organize into correspondence folder. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 4/8/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Call with E. Bustos re: compiling Phase I evidence for Phase II SUF. | 0.2 | $550.00 | $110.00 | $0.00 | 0 |
| 4/8/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders re: next steps for revisions to Phase II SUF and Motion for Summary Judgment brief | 0.2 | $550.00 | $110.00 | $0.00 | 0 |
| 4/8/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders re: revisions to and reorganization of Phase II SUF | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 4/8/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Continue to draft Phase II SUF and renumber cites to the same in Motion for Summary Judgment Brief | 2.2 | $550.00 | $1,210.00 | $0.00 | 0 |

**EXHIBIT 1**

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|--------------------------------|
| 4/8/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Follow up call with E. Bustos re: compiling Phase I evidence for Phase II SUF. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 4/8/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Follow up call with J. Flanders re: reorganization of Phase II SUF | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 4/8/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Populate Phase II SUF with missing evidence | 0.2 | $550.00 | $110.00 | $0.00 | 0 |
| 4/8/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Revise Phase II Motion for Summary Judgment brief and compile additional evidence re: defendant's lack of permit and small ms4 permit requirements etc. | 1.0 | $550.00 | $550.00 | $0.00 | 0 |
| 4/9/2024 | CCKA | Murieta Equestrian Center | Tom Brett |  | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 4/9/2024 | CCKA | Murieta Equestrian Center | Tom Brett |  | 0.7 | $550.00 | $385.00 | $0.00 | 0 |

**EXHIBIT 1**

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|--------------------------------|
| 4/9/2024 | CCKA | Murieta Equestrian Center | Tom Brett | ███████████████ | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 4/9/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Call with E. Bustos re: bates stamping Ex. A to J. Flanders declaration in support of Phase II Motion for Summary Judgment | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 4/9/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Continue to revise Phase I SUF and incorporate citations into Motion for Summary Judgment brief | 0.4 | $550.00 | $0.00 | $220.00 | 0.4 |
| 4/9/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Revise citations to drone footage in Phase II SUF to cite to notice of lodging) | 0.2 | $550.00 | $0.00 | $110.00 | 0.2 |
| 4/9/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft task list re: next steps for completing Phase II Motion for Summary Judgment and supporting documents (SUF and Dec). | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 4/9/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Review and pair down Phase I exhibits / evidence used in Phase II SUF | 0.2 | $550.00 | $110.00 | $0.00 | 0 |

**EXHIBIT 1**

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|--------------------------------|
| 4/9/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Continue to review and analyze Defendant's prior discovery responses to determine scope of potential supplemental document production and/or interrogatory responses. | 0.3 | $550.00 | $165.00 | $0.00 | 0 |
| 4/9/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Revise J. Flanders declaration in support of Phase II motion for summary judgment | 0.4 | $550.00 | $220.00 | $0.00 | 0 |
| 4/9/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Add Phase II SUF fact to R. 7 Concentrated Animal Feeding Operation permit and incorporate to Motion for Summary Judgment brief | 0.2 | $550.00 | $110.00 | $0.00 | 0 |
| 4/9/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Call with E. Bustos re: drafting J. Flanders declaration in support of motion for summary judgment (Phase II) | 0.2 | $550.00 | $110.00 | $0.00 | 0 |
| 4/9/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders re: further revisions to Phase II SUF and review of exhibits / evidence in support thereof. | 0.2 | $550.00 | $55.00 | $55.00 | 0.1 |
| 4/9/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders re: next steps for supplemental document production / further revisions to Phase II SUF and Motion for Summary Judgment brief | 0.3 | $550.00 | $165.00 | $0.00 | 0 |

**EXHIBIT 1**

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|--------------------------------|
| 4/9/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Compare compiled exhibits folder with evidence cited in Phase II SUF to ensure that we have complete exhibit set to include in declaration. | 0.4 | $550.00 | $220.00 | $0.00 | 0 |
| 4/9/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft comms with J. Flanders re: organization of Phase I exhibits in SUF and citing to the same in support of Phase II issues. | 0.2 | $550.00 | $110.00 | $0.00 | 0 |
| 4/9/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft follow up comms to E. Bustos re: drafting J. Flanders declaration in support of motion for summary judgment. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 4/9/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Follow up call with J. Flanders re: next steps for revising Phase II SUF and compiling supporting evidence | 0.2 | $550.00 | $55.00 | $55.00 | 0.1 |
| 4/9/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Reorganize and revise J. Flanders declaration in support of Phase II motion for summary judgment. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 4/9/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze dry weather inspection video to locate video of discharges from wash stations to drop inlet | 0.4 | $550.00 | $220.00 | $0.00 | 0 |

**EXHIBIT 1**

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|---------------------------------|
| 4/9/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Review and revise Phase II SUF; continue to address placeholder comments / highlights | 0.4 | $550.00 | $220.00 | $0.00 | 0 |
| 4/10/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to H. Beck re: revisions to Phase II SUF | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 4/10/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Call with M. Maclear re: status of Phase II MS J | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 4/10/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Follow up call with J. Flanders re: revisions to Phase II SUF | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 4/10/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders re: making further revisions to Phase II SUF | 0.3 | $550.00 | $165.00 | $0.00 | 0 |
| 4/10/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Review dry weather inspection video to locate footage showing wash rack drainage. | 0.3 | $550.00 | $165.00 | $0.00 | 0 |

**EXHIBIT 1**

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|--------------------------------|
| 4/10/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Revise proof of service for supplemental document production (D's requests for production, Set Three) | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 4/10/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Call with E. Bustos re: compiling exhibits for Flanders Dec in support of motion for summary judgment (Phase II) | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 4/10/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Call with E. Bustos re: continuing work on exhibit compilation for J. Flanders Decl. in support of motion for summary judgment. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 4/10/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders re: further revisions to Phase II SUF | 0.2 | $550.00 | $110.00 | $0.00 | 0 |
| 4/10/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Continue to revise Phase II Motion for Summary Judgment; further substantiate facts with additional evidence; revise evidence citations. | 1.6 | $550.00 | $880.00 | $0.00 | 0 |
| 4/10/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email in response to email from H. Beck re: further revisions to Phase II SUF | 0.1 | $550.00 | $55.00 | $0.00 | 0 |

**EXHIBIT 1**

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|--------------------------------|
| 4/10/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Extract video from dry weather inspection videos and create exhibits to J. Flanders Dec in support of Motion for Summary Judgment (Phase II) | 0.3 | $550.00 | $165.00 | $0.00 | 0 |
| 4/10/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Follow up call with E. Bustos re: compiling exhibits and lodging video of dry weather inspection | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 4/10/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Revise J. Flanders declaration in support of motion for summary judgment | 0.4 | $550.00 | $220.00 | $0.00 | 0 |
| 4/11/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Compile exhibits for McCurly depo; send to J Flanders | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 4/11/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Assist E. Bustos with cite checking brief | 0.3 | $550.00 | $0.00 | $165.00 | 0.3 |
| 4/11/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Continue to revise citations in and add citations to Phase II SUF | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |

# EXHIBIT 1

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|---|---|---|---|---|---|---|---|---|---|
| 4/11/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Review exhibits to Flanders decl. to locate rainfall data; draft comms to J. Flanders re: the same | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 4/11/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Create exhibit with rain data from 12/17/22 through present and revise Flanders Decl in support of Phase II Motion for Summary Judgment to include paragraph attaching and authenticating the rain data. | 0.5 | $550.00 | $275.00 | $0.00 | 0 |
| 4/11/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft comms to J. Flanders re: revisions Statement of Undisputed Facts (Phase II) | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 4/11/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft comms to J. Flanders re: finance documents provided to Shefftz in prep for D econ rebuttal expert deposition | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 4/11/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Address and incorporate D Hunt comments to Phase II Motion for Summary Judgment brief | 0.8 | $550.00 | $440.00 | $0.00 | 0 |
| 4/11/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders re: status of revisions to Motion for Summary Judgment brief and next steps | 0.1 | $550.00 | $55.00 | $0.00 | 0 |

**EXHIBIT 1**

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|--------------------------------|
| 4/11/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Continue to revise Phase II Motion for Summary Judgment brief (add missing citations to Flanders Decl exhibits) | 0.3 | $550.00 | $165.00 | $0.00 | 0 |
| 4/11/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Continue to revise Phase II SUF and Motion for Summary Judgment brief (revise and conform citations in both) | 0.4 | $550.00 | $220.00 | $0.00 | 0 |
| 4/11/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft comms to J. Flanders re: further revisions to Phase II Motion for Summary Judgment and SUF | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 4/11/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft teams comms to E. Bustos re: removing hyperlinks from Ex R and Q placeholder exhibits. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 4/11/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Excerpt and cite check Flanders Decl Ex. N (Subbotin testimony) | 0.7 | $550.00 | $385.00 | $0.00 | 0 |
| 4/11/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Follow up call with J. Flanders re: revisions to SUF and addition of evidence to the same. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |

**EXHIBIT 1**

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|---|---|---|---|---|---|---|---|---|---|
| 4/11/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Pull rain data from NOAA for Dec. 2022 through present | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 4/11/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze in firm and client comms re: completing and filing Phase II Motion for Summary Judgment; organize into correspondence folder. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 4/11/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Review evidence cited in Phase II SUF to ensure it supports stated fact and add cites to Flanders Decl Ex. A as needed. | 1.0 | $550.00 | $550.00 | $0.00 | 0 |
| 4/11/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Review evidence cited in Phase II SUF to ensure it supports stated fact and add cites to Flanders Decl Ex. A as needed. | 0.9 | $550.00 | $495.00 | $0.00 | 0 |
| 4/12/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Call with E. Bustos re: compressing Ex. A for filing and issues with image resolution; attempt to compress file size and reduce image resolution | 0.6 | $550.00 | $0.00 | $330.00 | 0.6 |
| 4/12/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders re: compressing Ex. A for filing and issues with image resolution | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |

**EXHIBIT 1**

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|--------------------------------|---------------------------------|
| 4/12/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Continue to attempt to compress J. Dec Ex A (Phase II Motion for Summary Judgment) | 0.3 | $550.00 | $0.00 | $165.00 | 0.3 |
| 4/12/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft teams comms to J. Flanders re: T. Simpson compliance cost estimates and J. Shefftz econ benefit calculations. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 4/12/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Call with E. Bustos re: filing Phase II motion for summary judgment | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 4/12/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Follow up call with E. Bustos re: solutions to Ex. A file size and compressing Ex A | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 4/12/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze in firm and client comms re: deposition of J. McCurly and revisions to and strategy for Phase II Motion for Summary Judgment; organize into correspondence folder | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 4/12/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Call with E. Bustos re: next steps for filing Phase II Motion for Summary Judgment and SUF | 0.1 | $550.00 | $55.00 | $0.00 | 0 |

# EXHIBIT 1

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|--------------------------------|
| 4/12/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Call with E. Bustos re: revisions to Phase II SUF | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 4/12/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Call with E. Bustos re: revisions to Exhibit S to Flanders Decl. in support of Phase II motion for summary judgment. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 4/12/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders re: revisions to SUF and Motion for Summary Judgment motion / brief | 0.3 | $550.00 | $165.00 | $0.00 | 0 |
| 4/12/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Check and revise evidentiary cites in Phase II SUF | 1.9 | $550.00 | $1,045.00 | $0.00 | 0 |
| 4/12/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft comms to E. Bustos re: further revisions to notice of motion and motion (revising caption and adding authorities to TOA) | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 4/12/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Follow up call with E. Bustos re: further revisions to Phase II SUF | 0.1 | $550.00 | $55.00 | $0.00 | 0 |

**EXHIBIT 1**

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|--------------------------------|
| 4/12/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Review and revise notice of lodging | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 4/12/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Revise notice of motion and motion for Phase II summary judgment. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 4/15/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft comms to J. Flanders re: supplemental document production next steps and completing MIL | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 4/15/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Review billing records, revise hourly rates to conform to ED Cal, calculate total fee amount to date. | 1.1 | $550.00 | $605.00 | $0.00 | 0 |
| 4/15/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Call with E. Bustos re: dates for D to oppose motion to leave to amend and Phase II Motion for Summary Judgment | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 4/15/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft comms to J. Flanders re: calculating fees to send to opposing counsel | 0.1 | $550.00 | $55.00 | $0.00 | 0 |

**EXHIBIT 1**

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|--------------------------------|
| 4/15/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to D. Hunt re: fees billed to date. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 4/15/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to J. Flanders re: Shefftz errata sheet from depo | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 4/15/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze in firm and client comms re: calculating settlement demand; organize into correspondence folder | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 4/15/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Review docket to determine when responsive pleading is due for motion for leave to amend. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 4/15/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Revise billing calculations as part of settlement offer to opposing counsel | 0.4 | $550.00 | $220.00 | $0.00 | 0 |
| 4/16/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze LR re: opp and reply deadlines for mtn for leave to amend; calendar the same. | 0.2 | $550.00 | $110.00 | $0.00 | 0 |

**EXHIBIT 1**

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|--------------------------------|
| 4/16/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders re: supplemental document production and reply to opp to motion for leave to amend. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 4/16/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to D. Hunt re: obtaining trust documents (CAW Trust) / grant deed to Murieta Equestrian Center property | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 4/17/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders re: scope of supplemental document production | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 4/17/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze case law on "possession, custody, and control" requirements of Federal Rule of Civil Procedure 34 in prep for supplemental production. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 4/18/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders re: finalizing MIL to exclude Swickard Testimony | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 4/18/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Continue to review and revise Swickard MIL | 0.2 | $550.00 | $110.00 | $0.00 | 0 |

**EXHIBIT 1**

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|--------------------------------|
| 4/18/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to E. Bustos re: filing Swickard MIL | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 4/18/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze ED Cal local rules and scheduling orders to determine MIL page limits | 0.2 | $550.00 | $110.00 | $0.00 | 0 |
| 4/19/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Compile Brett Declaration Exhibits; revise Brett Dec caption and footer. | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 4/19/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Call with E. Bustos re: revisions to MIL Swickard | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 4/19/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Call with E. Maharg re: citations to prior photos in Swickard MIL | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 4/19/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Calls with E. Maharg re: revisions to Swickard MIL | 0.3 | $550.00 | $165.00 | $0.00 | 0 |

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|--------------------------------|
| 4/19/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to D Hunt and L Marhsall re: draft proposed order | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 4/19/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to D. Hunt and E. Maharg re: response to opposing counsel request for word version of SUF | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 4/19/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to D. Hunt re: motion in limine | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 4/19/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft follow up comms with E. Bustos re: citation revisions to Motion in Limine (Swickard) | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 4/19/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze in firm comms re: completing motion in limine; organize into correspondence folder. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 4/19/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Call with D. Hunt re: addition to MIL re: Federal Rule of Civil Procedure 26 deficiencies in Swickard report. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |

**EXHIBIT 1**

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|--------------------------------|
| 4/19/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Call with E. Bustos re: cite checking motion in limine (Swickard) | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 4/19/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Call with E. Bustos re: revisions to Swickard MIL | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 4/19/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Call with L. Marshall re: comment to draft MIL re: Federal Rule of Civil Procedure 26 deficiencies | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 4/19/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft and revise Motion in Limine to exclude expert testimony of Tim Swickard | 2.9 | $550.00 | $1,595.00 | $0.00 | 0 |
| 4/19/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft follow up comms re D. Hunt re: revisions to motion in limine (Swickard) and strategy for proposed order | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 4/19/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft follow up comms to E. Bustos re: citation revisions to Swickard MIL | 0.1 | $550.00 | $55.00 | $0.00 | 0 |

**EXHIBIT 1**

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|--------------------------------|
| 4/19/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft follow up comms to E. Bustos re: revisions to motion in limine (Swickard) | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 4/19/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft proposed order granting Swickard MIL | 0.3 | $550.00 | $165.00 | $0.00 | 0 |
| 4/22/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Call with E. Bustos re: supplemental production to Defendant's Requests for Production set 3 | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 4/22/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders re: outlining reply in support of motion for leave to amend (TAC), supplemental production, and providing opposing counsel with native version of SUF | 0.3 | $550.00 | $165.00 | $0.00 | 0 |
| 4/22/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to opposing counsel and reporter re: Shefftz signed errata sheet | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 4/22/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Outline Reply in support of motion for leave to amend | 1.9 | $550.00 | $1,045.00 | $0.00 | 0 |

**EXHIBIT 1**

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|---------------------------------|
| 4/22/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze court comms re: need to file notice to reschedule hearing; draft comms with E. Bustos re: the same. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 4/22/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to E. Bustos re: service of supplemental document prod in response to Def's Requests for Production Sets 2 and 3 | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 4/22/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft follow up communications with E. Bustos re: California Coastkeeper Alliance supplemental production to Defendants requests for production, Set Two | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 4/22/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Review finalized supplemental document prod in response to Defendant's Requests for Production Set 2 and Set 3 | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 4/22/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft follow up comms to J. Flanders re: outline for reply in support of motion for leave to amend. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 4/22/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Review, analyze and annotate Defendant's opp to motion for leave to amend. | 0.7 | $550.00 | $385.00 | $0.00 | 0 |

**EXHIBIT 1**

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|--------------------------------|
| 4/23/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft comms to J. Flanders re: local rule and protective order requirements for Murieta Equestrian Center with regard to California Coastkeeper Alliance's pending motion to seal | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 4/23/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Follow up call with E. Bustos re: service of supplemental document production in response to Request for Production Set 2 and 3 | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 4/23/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Call with E. Bustos re: serving supplemental production in response to Request for Production sets 2 and 3. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 4/23/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze in firm, client, and external comms re: reply in support of motion for leave to amend, supplemental document production, settlement negotiations; organize into correspondence folder | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 4/23/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze Protective Order and E. Dist. Cal. local rules to determine what steps, if any, are next on our part or Defendant's | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 4/23/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze draft comms by J. Flanders to opposing counsel re: defendant's request for an extension to oppose Motion for Summary Judgment. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |

**EXHIBIT 1**

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|--------------------------------|
| 4/23/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Complete draft outline for reply in support of motion for leave to amend. | 0.6 | $550.00 | $330.00 | $0.00 | 0 |
| 4/24/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft comms to J. Flanders re: drafting reply in support of motion for leave to amend. | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 4/24/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Continue to review, analyze, and distinguish caselaw cited by Murieta Equestrian Center in Opposition to Motion for Leave to Amend; incorporate into Reply outline | 1.6 | $550.00 | $880.00 | $0.00 | 0 |
| 4/24/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Review, analyze, and distinguish cases cited by Defendant in section of Opposition to Motion for Leave to Amended challenging the sufficiency of Responsible Corporate Officer Doctrine Allegations in TAC; incorporate into outline | 0.5 | $550.00 | $275.00 | $0.00 | 0 |
| 4/24/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft factual background section of Reply in Support of Motion for Leave to Amend | 0.3 | $550.00 | $165.00 | $0.00 | 0 |
| 4/25/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders re: revisions to Reply in support of motion for leave to amend. | 0.2 | $550.00 | $110.00 | $0.00 | 0 |

**EXHIBIT 1**

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|---------------------------------|
| 4/25/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Continue to draft Reply in Support of Motion for Leave to Amend. | 1.7 | $550.00 | $935.00 | $0.00 | 0 |
| 4/25/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft section in Reply in Support of Motion for Leave to Amend re: California Coastkeeper Alliance's diligence in moving to amend. | 0.9 | $550.00 | $495.00 | $0.00 | 0 |
| 4/25/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft section in Reply in Support of Motion for Leave to Amend re: sufficiency of responsible corporate officer doctrine allegations. | 1.3 | $550.00 | $715.00 | $0.00 | 0 |
| 4/26/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze in firm, opposing counsel, and client comms re: drafting Reply in Support of Motion for Leave to Amend; organize into correspondence folder | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 4/26/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Continue to draft and revise Reply in Support of Motion for Leave to Amend (cut the brief down to get it within page limitations.) | 0.5 | $550.00 | $275.00 | $0.00 | 0 |
| 4/26/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Continue to draft Reply in Support of Motion for Leave to Amend (draft sections re: futility of amendments, prejudice of delay, joinder; and review / revise to cut length) | 2.3 | $550.00 | $1,265.00 | $0.00 | 0 |

**EXHIBIT 1**

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|---|---|---|---|---|---|---|---|---|---|
| 4/29/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders re: revisions to Reply in Support of Motion for Leave to Amend. | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 4/29/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to D. Hunt re: status of draft Reply in Support of Motion for Leave to Amend. | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 4/29/2024 | CCKA | Murieta Equestrian Center | Tom Brett | File Reply in Support of Motion for Leave to Amend Complaint | 0.2 | $550.00 | $0.00 | $110.00 | 0.2 |
| 4/29/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Continue to draft Reply in Support of Motion for Leave to Amend; review, revise, incorporate J. Flanders revisions. | 0.8 | $550.00 | $440.00 | $0.00 | 0 |
| 4/29/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Continue to draft Reply in Support of Motion for Leave to Amend; final proof-read and revisions | 0.6 | $550.00 | $330.00 | $0.00 | 0 |
| 4/30/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze in firm, client, and opposing counsel comms re: stipulation to extend deadline to oppose motion in limine (Swickard); organize into correspondence folder. | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |

**EXHIBIT 1**

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|--------------------------------|
| 5/1/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders re: prep for hearing on motion for leave to amend and negotiations with opposing counsel re: extending time for them to file opposition to Plaintiff's Motion in Limine. | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 5/2/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze opposing counsel and expert comms re: extension of time for def to oppose motion in limine and re: expert invoices; organize into correspondence folder. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 5/5/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Summarize cases in prep for J. Flanders hearing on Motion for Leave to File Third Amended Complaint | 0.8 | $550.00 | $440.00 | $0.00 | 0 |
| 5/6/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Summarize key case law in prep for hearing on motion for leave to amend complaint. | 2.0 | $550.00 | $1,100.00 | $0.00 | 0 |
| 5/6/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders re: preparation on Motion for Leave to Amend | 0.2 | $550.00 | $110.00 | $0.00 | 0 |
| 5/6/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze order granting motion to seal and continuing hearing on motion to file third amended complaint. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |

**EXHIBIT 1**

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|--------------------------------|
| 5/8/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft comms to J. Flanders re: defendant ownership of Murieta Inn and Spa | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 5/8/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Research Murieta Equestrian Center ownership of Murieta spa and/or other companies. | 0.3 | $550.00 | $165.00 | $0.00 | 0 |
| 5/9/2024 | CCKA | Murieta Equestrian Center | Tom Brett | | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 5/9/2024 | CCKA | Murieta Equestrian Center | Tom Brett | | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 5/9/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders re: settlement status and applicable market rates | 0.2 | $550.00 | $110.00 | $0.00 | 0 |
| 5/9/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Compile fees by timekeeper per quarter as part of settlement. | 2.7 | $550.00 | $1,485.00 | $0.00 | 0 |

**EXHIBIT 1**

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|--------------------------------|
| 5/13/2024 | CCKA | Murieta Equestrian Center | Tom Brett | | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 5/13/2024 | CCKA | Murieta Equestrian Center | Tom Brett | | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 5/13/2024 | CCKA | Murieta Equestrian Center | Tom Brett | | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 5/13/2024 | CCKA | Murieta Equestrian Center | Tom Brett | | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 5/13/2024 | CCKA | Murieta Equestrian Center | Tom Brett | | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 5/13/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze exemplar fee demand in Second Amended Complaint County (P. Soluri) | 0.3 | $550.00 | $0.00 | $165.00 | 0.3 |

**EXHIBIT 1**

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|--------------------------------|---------------------------------|
| 5/13/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Review and execute J. Newman mediation services agreement. | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 5/13/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Complete quarterly fee calculation | 3.3 | $550.00 | $1,815.00 | $0.00 | 0 |
| 5/13/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to J. Flanders re: ATA quarterly fee calculations | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 5/13/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft task list re: next steps for completing / further revising consent decree | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 5/13/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze in firm, opposing counsel, client, and external comms re: proposed mediation and deadline extensions, and fee calculation / demand letter. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 5/14/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to D. Hunt re: completing attorney fee demand letter. | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |

**EXHIBIT 1**

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|--------------------------------|
| 5/14/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft follow up comms with J. Flanders re: market rate research for fee demand letter. | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 5/14/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Continue to research and analyze case law regarding reasonableness of attorney's fee awards; incorporated into fee demand letter. | 1.8 | $550.00 | $990.00 | $0.00 | 0 |
| 5/14/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to J. Flanders re: fee research. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 5/14/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders re: revisions to fee demand letter | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 5/14/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Continue to draft / revise fee demand letter | 1.6 | $550.00 | $880.00 | $0.00 | 0 |
| 5/14/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft / revise sections of fee demand letter re: costs incurred and total fees incurred to date. | 0.4 | $550.00 | $220.00 | $0.00 | 0 |

**EXHIBIT 1**

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|--------------------------------|
| 5/14/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft task list re: completing draft consent decree | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 5/15/2024 | CCKA | Murieta Equestrian Center | Tom Brett | | 0.2 | $550.00 | $0.00 | $110.00 | 0.2 |
| 5/15/2024 | CCKA | Murieta Equestrian Center | Tom Brett | | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 5/15/2024 | CCKA | Murieta Equestrian Center | Tom Brett | | 1.1 | $550.00 | $0.00 | $605.00 | 1.1 |
| 5/15/2024 | CCKA | Murieta Equestrian Center | Tom Brett | | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 5/15/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to invoice for mediation services (Judicate West ADR) | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |

**EXHIBIT 1**

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|--------------------------------|---------------------------------|
| 5/15/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft follow up email to J. Flanders re: further research into market rates in Second Amended Complaintramento area. | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 5/15/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft mediation brief. | 1.4 | $550.00 | $770.00 | $0.00 | 0 |
| 5/15/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders re: drafting mediation brief | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 5/15/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft comms to J. Flanders re: providing briefing materials to Newman prior to May 17 mediation. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 5/15/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze in firm comms re: strategy for potential Murieta Equestrian Center bankruptcy and mediation prep; organize into correspondence folder. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 5/16/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze confidential settlement comms to opposing counsel re: impact of possible bankruptcy proceedings on settlement and litigation. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |

**EXHIBIT 1**

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|--------------------------------|
| 5/17/2024 | CCKA | Murieta Equestrian Center | Tom Brett | ███████████████ | 2.7 | $550.00 | $0.00 | $1,485.00 | 2.7 |
| 5/17/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders re: cost and fee calculations | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 5/17/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze memorandum of agreement | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 5/17/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft comms to J. Flanders re: locating Wren invoices and incorporating into cost estimates. | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 5/17/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Locate and review Wren invoices for incorporation into cost records for settlement. | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 5/17/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Begin drafting consent decree | 0.2 | $550.00 | $110.00 | $0.00 | 0 |

**EXHIBIT 1**

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|--------------------------------|
| 5/17/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft comms to J. Flanders re: drafting consent decree. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 5/20/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders re: drafting consent decree | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 5/21/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to I. Wren re: invoice history | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 5/21/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Leave voicemail with I. Wren re: invoice history | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 5/21/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze comms between I. Wren and D. Hunt re: invoice history and compare with invoices on file to determine if we are missing any. | 0.3 | $550.00 | $0.00 | $165.00 | 0.3 |
| 5/21/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Continue to draft consent decree | 0.5 | $550.00 | $275.00 | $0.00 | 0 |

**EXHIBIT 1**

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|--------------------------------|---------------------------------|
| 5/21/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft comms to J. Flanders re: drafting consent decree whereas clauses. | 1.0 | $550.00 | $550.00 | $0.00 | 0 |
| 5/21/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft task list re: completing draft consent decree | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 5/22/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Complete draft of consent decree | 1.6 | $550.00 | $880.00 | $0.00 | 0 |
| 5/22/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft comms to J. Flanders re: draft consent decree and next steps. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 5/22/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders re: revisions to draft consent decree | 0.3 | $550.00 | $55.00 | $110.00 | 0.2 |
| 5/22/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to client re: draft consent decree. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |

**EXHIBIT 1**

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|--------------------------------|
| 5/22/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to J. Flanders re: invoice from May 17 mediation | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 5/22/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze client and in firm comms re: revisions to strategy for terms of draft consent decree; organize into correspondence folder | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 5/23/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to E. Bustos re: payment of J. Shefftz Jan 22, 2024 invoice | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 5/23/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze in client comms re: revisions to draft consent decree; organize into correspondence folder. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 5/24/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to J. Flanders re: outstanding Shefftz invoices. | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 5/24/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to J. Shefftz re: outstanding invoice. | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |

**EXHIBIT 1**

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|---|---|---|---|---|---|---|---|---|---|
| 5/24/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze in firm, client, and expert comms re: expert invoice payment and draft consent decree; organize into correspondence folder. | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 5/24/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze draft consent decree sent to mediator and opposing counsel | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 5/31/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Compile and review mediation invoices; send to J. Flanders and E. Bustos. | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 5/31/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to J. Flanders and E. Bustos re: payment of invoice to mediator. | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 5/31/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze in firm and opposing counsel comms re: mediation / settlement discussions and stipulation to extend filing deadlines; organize into correspondence folder | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 6/3/2024 | CCKA | Murieta Equestrian Center | Tom Brett | | 0.1 | $550.00 | $55.00 | $0.00 | 0 |

**EXHIBIT 1**

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|--------------------------------|
| 6/3/2024 | CCKA | Murieta Equestrian Center | Tom Brett | | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 6/3/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Locate on Everlaw all Murieta Equestrian Center insurance policies | 0.2 | $550.00 | $110.00 | $0.00 | 0 |
| 6/3/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft comms to J. Flanders re: mediation preparation for tomorrow's mediation session re: fees. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 6/4/2024 | CCKA | Murieta Equestrian Center | Tom Brett | | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 6/4/2024 | CCKA | Murieta Equestrian Center | Tom Brett | | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 6/6/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze client comms re: strategy and planning for replies in support of Motion for Summary Judgment and MIL; organize into correspondence folder and draft email to client re: the same. | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |

**EXHIBIT 1**

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|---|---|---|---|---|---|---|---|---|---|
| 6/10/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze in firm and client comms re: strategy for drafting reply in support of motion for summary judgment; organize into correspondence folder. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 6/11/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft task list re: drafting responses and objections to defendants' statement of undisputed facts. | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 6/11/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders re: strategy for responding to defendant's statement of undisputed facts. | 0.2 | $550.00 | $110.00 | $0.00 | 0 |
| 6/11/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Call with D. Hunt, L. Marshall, and D. Hunt re: strategy for Reply in support of Motion for Summary Judgment | 1.1 | $550.00 | $605.00 | $0.00 | 0 |
| 6/11/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze defendant's statement of undisputed facts. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 6/11/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze J. Flanders outline and proposed division of labor for drafting reply in support of statement of undisputed facts. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |

**EXHIBIT 1**

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|---|---|---|---|---|---|---|---|---|---|
| 6/11/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze defendant's opposition to Phase II motion for summary judgment. | 0.4 | $550.00 | $220.00 | $0.00 | 0 |
| 6/11/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft responses and objections to defendants' statement of undisputed facts | 0.3 | $550.00 | $165.00 | $0.00 | 0 |
| 6/11/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Begin drafting response and objections to Phase II SUF | 0.3 | $550.00 | $165.00 | $0.00 | 0 |
| 6/12/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft comms to E. Bustos re: minute order vacating MIL hearing date and deadlines and the effect thereof. | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 6/12/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Begin drafting response and objection to Def's Opposition | 2.1 | $550.00 | $1,155.00 | $0.00 | 0 |
| 6/12/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders re: strategy for drafting response to defendant's opposition SUF. | 0.2 | $550.00 | $110.00 | $0.00 | 0 |

**EXHIBIT 1**

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|---|---|---|---|---|---|---|---|---|---|
| 6/12/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft task list re: completing objections and responses to statement of undisputed facts. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 6/13/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze in firm and client comms re: drafting reply in support of Motion for Summary Judgment; organize into correspondence folder. | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 6/13/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze local rules and scheduling order re: page limit on reply. | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 6/13/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to J. Flanders re: locating Rancho Murieta Community Services District notice of intent to comply with MS4 permit, and re: daily violation calculations. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 6/13/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to J. Flanders re: Rancho Murieta Community Services District notice letter to comply with small MS4 permit | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 6/13/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft section in Reply in support of motion for summary judgment re: daily violations. | 1.0 | $550.00 | $550.00 | $0.00 | 0 |

**EXHIBIT 1**

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|--------------------------------|
| 6/13/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze Rancho Murieta Community Services District document production and SMARTS submissions to attempt to find notice of intent to comply with Small MS4 Permit. | 0.2 | $550.00 | $110.00 | $0.00 | 0 |
| 6/13/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Complete draft response and objections to defendant's opposition statement of undisputed facts. | 1.0 | $550.00 | $550.00 | $0.00 | 0 |
| 6/13/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to client re: responses and objections to Defendant's opposition statement of undisputed facts. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 6/14/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft comms to J. Flanders re: client comments on responses and objections to Defendant's Phase II Motion for Summary Judgment Opp SUF. | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 6/14/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze in firm and client communications re: revisions to reply in support of motion for Phase II summary judgment and response and objections to Defendant's SUF; organize into correspondence folder. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 6/14/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders re: revisions to reply in support of motion for summary judgment. | 0.3 | $550.00 | $165.00 | $0.00 | 0 |

**EXHIBIT 1**

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|--------------------------------|
| 6/14/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders re: revisions to response and objections to defendant's SUF (Phase II Motion for Summary Judgment Opp SUF) | 0.2 | $550.00 | $110.00 | $0.00 | 0 |
| 6/14/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Review and incorporate D. Hunt and J. Flanders suggestions into | 0.9 | $550.00 | $495.00 | $0.00 | 0 |
| 6/14/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Revise reply in support of phase II motion for summary judgment. | 0.7 | $550.00 | $385.00 | $0.00 | 0 |
| 6/17/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders re: next step for completing responses and objections to defendant's statement of undisputed facts. | 0.2 | $550.00 | $110.00 | $0.00 | 0 |
| 6/17/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders re: revisions to reply to defendant's statement of undisputed facts. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 6/17/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Complete review of defendant's evidence in support of opposition statement of undisputed facts and revise response and objections thereto accordingly. | 1.1 | $550.00 | $605.00 | $0.00 | 0 |

**EXHIBIT 1**

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|--------------------------------|
| 6/18/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Outline motion in limine to exclude expert testimony of Swickard and draft section responding to defendant's argument that the motion is premature. | 0.8 | $550.00 | $0.00 | $440.00 | 0.8 |
| 6/18/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze defendant's opposition to motion in limine to exclude Swickard testimony. | 0.2 | $550.00 | $0.00 | $110.00 | 0.2 |
| 6/18/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft comms to J. Flanders re: strategy and next steps for drafting reply in support of motion in limine to exclude Swickard testimony. | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 6/18/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to L. Marshall re: strategy and timeline for motion to exclude Swickard testimony. | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 6/18/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Review minute order re: hearing and briefing deadlines for motion in limine to exclude Swickard testimony. | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 6/18/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Continue to outline and draft reply in support of motion in limine to exclude Swickard testimony. | 0.4 | $550.00 | $0.00 | $220.00 | 0.4 |

**EXHIBIT 1**

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|--------------------------------|
| 6/18/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze motion in limine to exclude Swickard testimony in prep for drafting reply to defendant's opp to the same. | 0.4 | $550.00 | $220.00 | $0.00 | 0 |
| 6/18/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Continue to draft motion in limine to exclude Swickard testimony. | 0.7 | $550.00 | $385.00 | $0.00 | 0 |
| 6/19/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Continue to draft reply in support of motion in limine to exclude Swickard testimony | 0.7 | $550.00 | $385.00 | $0.00 | 0 |
| 6/19/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Review, analyze and annotate Khumo tires decisions (cited by defendant) as part of prep for drafting reply in support of motion in limine to exclude Swickard testimony. | 0.5 | $550.00 | $275.00 | $0.00 | 0 |
| 6/20/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Continue to draft reply in support of motion in limine. | 0.5 | $550.00 | $0.00 | $275.00 | 0.5 |
| 6/20/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to J. Flanders re: strategy for reply in support of motion for summary judgment. | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |

**EXHIBIT 1**

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|--------------------------------|
| 6/20/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Continue to draft reply in support of motion in limine to exclude Swickard testimony | 1.6 | $550.00 | $880.00 | $0.00 | 0 |
| 6/21/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to D. Hunt and L. Marshall re: reply in support of motion in limine to exclude Swickard testimony. | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 6/21/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to L. Marshall re: reply in support of motion in limine. | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 6/21/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Complete draft of reply in support of motion in limine to exclude Swickard testimony. | 1.3 | $550.00 | $715.00 | $0.00 | 0 |
| 6/24/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to D Hunt re: revisions to reply in support of motion in limine to exclude Swickard testimony. | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 6/24/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to J. Flanders re: revisions to reply in support of motion in limine. | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |

**EXHIBIT 1**

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|---|---|---|---|---|---|---|---|---|---|
| 6/24/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze in firm and client comms re: revisions to reply in support of motion in limine to exclude Swickard testimony; organize into correspondence folder. | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 6/24/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze stipulation / ex parte app history, and court orders re: the same, to determine when reply in support of motion in limine is due. | 0.2 | $550.00 | $110.00 | $0.00 | 0 |
| 6/24/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Revise Reply in Support of Motion in Limine to exclude Swickard testimony; incorporate client comments and draft section regarding effect of not deposing witness on motion. | 0.9 | $550.00 | $495.00 | $0.00 | 0 |
| 6/25/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders re: next steps for completing reply in support of motion in limine to exclude Swickard testimony. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 6/26/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze in firm comms re: status of J. Barnes cases and transfer to new judge and strategy for settlement talks with opposing counsel; organize into correspondence folder. | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 6/26/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Continue to draft Reply in Support of Motion in Limine. | 0.5 | $550.00 | $275.00 | $0.00 | 0 |

**EXHIBIT 1**

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|--------------------------------|
| 6/26/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Continue to revise reply in support of motion in limine to exclude Swickard testimony. | 0.6 | $550.00 | $330.00 | $0.00 | 0 |
| 6/26/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft comms to J. Flanders re: drafting Reply in Support of Motion in Limine. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 6/26/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft comms to J. Flanders re: revisions to reply in support of motion in limine to exclude Swickard testimony. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 6/26/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft follow up comms to J. Flanders re: revisions to reply in support of motion in limine to exclude Swickard testimony. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 6/27/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze J. Flanders revisions to reply in support of motion in limine to exclude Swickard testimony. | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 6/27/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft comms to E. Bustos re: filing Reply in support of Motion in Limine to Exclude Swickard Testimony. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |

**EXHIBIT 1**

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|---|---|---|---|---|---|---|---|---|---|
| 6/27/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft comms to J. Flanders re: revisions to and review of Reply in Support of Motion in Limine to Exclude Swickard Testimony. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 6/27/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze in firm and client comms re: reply in support of motion in limine (Swickard), reassignment of case, and settlement comms with opposing counsel; organize into correspondence folder. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 6/27/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Complete revisions to Reply in Support of Motion in Limine to Exclude Swickard Testimony; draft intro and conclusion to the same. | 1.0 | $550.00 | $550.00 | $0.00 | 0 |
| 8/6/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze in firms comms and court order re: reassigning matter to new judge; organize into correspondence folder. | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 8/7/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze in firm comms re: motion to reschedule hearings on motion in limine, motion for leave to amend, and motion for summary judgment; organize into correspondence folder. | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 8/22/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Call with E. Bustos re: filing / lodging documents to be sealed. | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |

**EXHIBIT 1**

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|---|---|---|---|---|---|---|---|---|---|
| 8/22/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders and E. Bustos re: following up with court regarding provision of documents requested to be filed under seal. | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 8/23/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders re: defendants intent to request supplemental briefing on loper bright. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 8/23/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze in firm and comms with court re: provision of documents for filing under seal; organize into correspondence folder. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 8/26/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze client and in firm comms re: response to opposing counsel request for supplemental briefing on loper bright decision; organize into correspondence folder. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 8/27/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze in firm, client and opposing counsel comms re: court order granting motion for supplemental briefing and changes to briefing deadlines; organize into correspondence folder. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 8/29/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders re: strategy for supplemental briefing on loper bright. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |

**EXHIBIT 1**

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|--------------------------------|
| 8/30/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft comms with J. Flanders re: assistance with oral argument on motion for leave to amend | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 8/30/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft task list re: assisting w/ J. Flanders in prep for oral argument on motion to leave to amend. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 8/30/2024 | CCKA | Murieta Equestrian Center | Tom Brett | ID cases to review, summarize, and analyze as part of oral argument prep support for J. Flanders. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 8/30/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze opposing counsel comms re: Motion for Summary Judgment hearing date; organize into correspondence folder. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 9/3/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Convert final Motion in Limine to Exclude Swickard testimony into word version; send to client. | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 9/3/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Review, analyze, and summarize case law cited in Motion for Leave to Amend in prep for oral argument hearing. | 0.5 | $550.00 | $275.00 | $0.00 | 0 |

**EXHIBIT 1**

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|--------------------------------|
| 9/3/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft priorities list re: hearing prep assistance for J. Flanders; send to partners. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 9/3/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Review and summarize case law cited in motion for leave to amend complaint in prep for hearing. | 2.8 | $550.00 | $1,540.00 | $0.00 | 0 |
| 9/4/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders re: strategy for loper bright supplemental brief. | 0.2 | $550.00 | $0.00 | $110.00 | 0.2 |
| 9/4/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft comms to J. Flanders re: supplemental briefing on loper bright and implications for the Rapanos Guidance. | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 9/4/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders re: strategy and next steps for supplemental Loper Bright briefing. | 0.3 | $550.00 | $110.00 | $55.00 | 0.1 |
| 9/4/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to J. Flanders re: question of judicial review of post-Rapanos guidance. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |

**EXHIBIT 1**

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|--------------------------------|
| 9/4/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft section in Loper Bright supplemental brief re: status of Facility as a Concentrated Animal Feeding Operation. | 0.6 | $550.00 | $330.00 | $0.00 | 0 |
| 9/4/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft section in supplemental loper bright briefing re: scope of judicial review of U.S. Environmental Protection Agency Rapanos guidance. | 0.5 | $550.00 | $275.00 | $0.00 | 0 |
| 9/4/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Research and analyze case law describing authority for legal review of 40 CFR s 122.23. | 0.2 | $550.00 | $110.00 | $0.00 | 0 |
| 9/4/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze case law re: applicability of 33 USC s 1369 judicial review and statute of limitations to Concentrated Animal Feeding Operation regulations. | 0.3 | $550.00 | $165.00 | $0.00 | 0 |
| 9/4/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze case law re: deference provided to U.S. Environmental Protection Agency Rapanos guidance to incorporate into supplemental briefing on Loper Bright. | 1.4 | $550.00 | $770.00 | $0.00 | 0 |
| 9/4/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze draft brief on lopper bright. | 0.2 | $550.00 | $110.00 | $0.00 | 0 |

**EXHIBIT 1**

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|--------------------------------|
| 9/4/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze in firm comms re: supplemental briefing on Loper Bright; organize into correspondence folder. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 9/5/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Continue to research and analyze the applicability of 33 USC s 1369 to Concentrated Animal Feeding Operation regs at 40 CFR part 122 | 0.3 | $550.00 | $165.00 | $0.00 | 0 |
| 9/5/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft comms to J. Flanders re: locating federal register entry for Concentrated Animal Feeding Operation regulations at 40 CFR part 122. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 9/5/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to J. Flanders re: applicability of 33 USC s 1369 to Concentrated Animal Feeding Operation regs at 40 CFR part 122. | 0.2 | $550.00 | $110.00 | $0.00 | 0 |
| 9/6/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders re: revisions to Loper Bright Brief. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 9/6/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Continue to draft Loper Bright supplemental brief; section re: applicability of 33 USC section 1369(b) to challenges to Concentrated Animal Feeding Operation regs at 40 CFR s 122.23. | 0.8 | $550.00 | $440.00 | $0.00 | 0 |

**EXHIBIT 1**

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|--------------------------------|
| 9/11/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders re: next steps for drafting Skidmore analysis in loper bright supplemental brief. | 0.2 | $550.00 | $110.00 | $0.00 | 0 |
| 9/11/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft task list re: next steps for drafting Skidmore deference section of Loper Bright supplemental brief. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 9/11/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze current draft of loper bright brief. | 0.2 | $550.00 | $110.00 | $0.00 | 0 |
| 9/12/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders re: section in Loper Bright supplemental brief on Skidmore deference. | 0.2 | $550.00 | $0.00 | $110.00 | 0.2 |
| 9/12/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Continue to draft portions of Loper Bright supplemental brief. | 0.3 | $550.00 | $0.00 | $165.00 | 0.3 |
| 9/12/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze in firm and outside counsel comms re: strategy for supplemental briefing on Loper Bright; organize into correspondence folder. | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |

**EXHIBIT 1**

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|--------------------------------|
| 9/12/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders re: Loper Bright supplemental brief | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 9/12/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders re: strategy for loper bright supplemental brief. | 0.7 | $550.00 | $330.00 | $55.00 | 0.1 |
| 9/12/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Outline additional portions of Skidmore deference argument regarding EPA's rational in federal register notice promulgating new Concentrated Animal Feeding Operation regulations in 2003. | 0.6 | $550.00 | $330.00 | $0.00 | 0 |
| 9/12/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze federal register notice for 2003 Concentrated Animal Feeding Operation rule in prep for drafting supplemental loper bright brief. | 0.5 | $550.00 | $275.00 | $0.00 | 0 |
| 9/12/2024 | CCKA | Murieta Equestrian Center | Tom Brett | ██████████████ | 0.5 | $550.00 | $275.00 | $0.00 | 0 |
| 9/12/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Research and analyze case law interpreting bar on judicial review provided by 1369(b)(2). | 0.2 | $550.00 | $110.00 | $0.00 | 0 |

**EXHIBIT 1**

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|--------------------------------|
| 9/13/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Follow up call with J. Flanders re: research into applicability of judicial bar at 1369(b) to Concentrated Animal Feeding Operation regs. | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 9/13/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Follow up call with J. Flanders re: revisions to loper bright supplemental brief. | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 9/13/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders re: strategy for revisions to loper bright brief. | 0.2 | $550.00 | $110.00 | $0.00 | 0 |
| 9/13/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft section re: Skidmore deference and analyzing federal register notice for Concentrated Animal Feeding Operation regs in Loper Bright Brief. | 1.0 | $550.00 | $550.00 | $0.00 | 0 |
| 9/13/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Incorporate language from 4th circuit decision applying Skidmore deference to judicial review of Rapanos Guidance and research case law interpreting 33 USC s 1396(b)(2). | 0.4 | $550.00 | $220.00 | $0.00 | 0 |
| 9/13/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze case law re: applicability of section 1369(b)(1) to Concentrated Animal Feeding Operation regulations and incorporate into loper bright supplemental brief. | 0.8 | $550.00 | $440.00 | $0.00 | 0 |

**EXHIBIT 1**

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|---------------------------------|
| 9/16/2024 | CCKA | Murieta Equestrian Center | Tom Brett | | 0.2 | $550.00 | $0.00 | $110.00 | 0.2 |
| 9/16/2024 | CCKA | Murieta Equestrian Center | Tom Brett | | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 9/16/2024 | CCKA | Murieta Equestrian Center | Tom Brett | | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 9/16/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Follow up call with J. Flanders re: research into cases holding that U.S. Environmental Protection Agency is not necessary and indispensable party to Clean Water Act citizen suit to incorporate into supplemental loper bright brief. | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 9/16/2024 | CCKA | Murieta Equestrian Center | Tom Brett | | 0.3 | $550.00 | $165.00 | $0.00 | 0 |
| 9/16/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders re: revisions to and strategy for supplemental loper bright brief. | 0.4 | $550.00 | $110.00 | $110.00 | 0.2 |

**EXHIBIT 1**

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|---|---|---|---|---|---|---|---|---|---|
| 9/16/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Continue to review and revise supplemental brief in loper bright. | 0.9 | $550.00 | $495.00 | $0.00 | 0 |
| 9/16/2024 | CCKA | Murieta Equestrian Center | Tom Brett | ██████████████ | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| 9/17/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft task list re: next steps for review and outlining case law in prep for hearing on motion for leave to amend. | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 9/17/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft weekly priorities re: preparation on hearing for motion to compel; send to partners. | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 9/17/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders re: prep for hearing on motion for summary judgment, motion for leave to amend, and motion in limine. | 0.2 | $550.00 | $110.00 | $0.00 | 0 |
| 9/17/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Continue to outline and summarize useful cases re: collateral estoppel in prep for hearing on motion for leave to amend complaint. | 0.3 | $550.00 | $165.00 | $0.00 | 0 |

**EXHIBIT 1**

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|--------------------------------|
| 9/17/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze cases re: alter ego doctrine in prep for hearing on motion for leave to amend complaint. | 0.7 | $550.00 | $385.00 | $0.00 | 0 |
| 9/17/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze Defendant's Supplemental Brief on Loper Bright. | 0.3 | $550.00 | $165.00 | $0.00 | 0 |
| 9/17/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Continue to outline and summarize cases re: landowner liability in clean water act cases in prep for hearing on motion for leave to amend complaint. | 0.2 | $550.00 | $110.00 | $0.00 | 0 |
| 9/18/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft task list re: next steps for review and outlining case law in prep for hearing on motion for leave to amend. | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 9/18/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Continue to review, analyze, and summarize case law re: good cause to amend scheduling order and complaint in preparation for hearing on motion for leave to amend. | 0.8 | $550.00 | $440.00 | $0.00 | 0 |
| 9/18/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Review, analyze, and summarize case law re: alter ego allegations, and amending scheduling order and complaint in preparation for hearing. | 1.5 | $550.00 | $825.00 | $0.00 | 0 |

**EXHIBIT 1**

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|--------------------------------|
| 9/19/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flanders re: Motion to Amend hearing | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 9/19/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Continue to summarize and outline cases in preparation for hearing on motion for leave to amend. | 1.1 | $550.00 | $0.00 | $605.00 | 1.1 |
| 9/19/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft email to J. Flanders re: case summaries for hearing prep. | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |
| 9/19/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Continue to review, analyze, and outline cases re: good cause under Federal Rule of Civil Procedure 16 and standards for leave to amend in prep for hearing on motion for leave to amend. summaries. | 1.7 | $550.00 | $935.00 | $0.00 | 0 |
| 10/7/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Call J. Flanders re: hearing prep. | 0.2 | $550.00 | $0.00 | $110.00 | 0.2 |
| 10/7/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Draft comms to J. Flanders re: timing of McCurly deposition. | 0.1 | $550.00 | $0.00 | $55.00 | 0.1 |

**EXHIBIT 1**

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|--------------------------------|
| 10/7/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Review and analyze Defendant's economic expert opinion re: ability of Defendant to pay. | 0.2 | $550.00 | $110.00 | $0.00 | 0 |
| 10/8/2024 | CCKA | Murieta Equestrian Center | Tom Brett | Call with J. Flander re: hearing on motion for leave to amend, motion for summary judgment, and motion in limine. | 0.1 | $550.00 | $55.00 | $0.00 | 0 |
| | | | | Totals | 925.2 | | $453,959.30 | $54,037.50 | 98.25 |