1  JASON R. FLANDERS (Bar No. 238007)
   Email: jrf@atalawgroup.com
2  ERICA A. MAHARG (Bar No. 279396)
   Email: eam@atalawgroup.com
3  J. THOMAS BRETT (Bar No. 315820)
   Email: jtb@atalawgroup.com
4  AQUA TERRA AERIS LAW GROUP
5  8 Rio Vista Ave.
   Oakland, CA 94611
6  Telephone: (916) 202-3018

7
   DREVET HUNT, SBN 240487
8  Email: dhunt@cacoastkeeper.org
   CALIFORNIA COASTKEEPER ALLIANCE
9  1100 11th Street, 3rd Floor
   Sacramento, CA 95814
10 Telephone: (415) 606-0864

11
   **Attorneys for Plaintiff**
12 CALIFORNIA COASTKEEPER ALLIANCE

13

14                  **UNITED STATES DISTRICT COURT**

15              **EASTERN DISTRICT OF CALIFORNIA**

16

17 | CALIFORNIA COASTKEEPER ALLIANCE, | Case No. 2:20-cv-01703-SCR |

18                              Plaintiff,     | **DECLARATION OF DREVET**
                                                 **HUNT IN SUPPORT OF**
19 vs.                                           **PLAINTIFF'S MOTION FOR**
                                                 **INTERIM AWARD OF FEES AND**
20 COSUMNES CORPORATION dba                      **COSTS**
   MURIETA EQUESTRIAN CENTER, a
21 California Corporation; CAROL                 Hearing Date: June 12, 2025
   ANDERSON WARD, an individual;                 Time: 10:00 AM
22 CAROL ANDERSON WARD, as trustee               Courtroom: 27, 8th Floor
   of the Carol Anderson Ward Trust dated        Hon. Sean Riordan
23 February 6, 2002,

24

25                              Defendants.

26

27

28

                                    1
─────────────────────────────────────────────────────────────────

I, Drevet Hunt, declare:

1.     I am more than eighteen years old and am competent to testify as to the matters set forth herein.

2.     I am an attorney licensed to practice law in the State of California. I am the Legal Director of the California Coastkeeper Alliance ("Plaintiff") and I represent Plaintiff in this matter along with my co-counsel at Aqua Terra Aeris ("ATA") Law Group as well as staff attorneys and legal fellows at California Coastkeeper Alliance.

3.     I make this Declaration in support of Plaintiff's Motion for Attorneys' Fees and Costs, filed herewith. The facts set forth in this declaration are based on my personal knowledge, unless otherwise stated; if called to testify as a witness, I could and would competently testify thereto under oath.

## I.  AUTHENTICATION OF EXHIBITS

4.     Attached hereto as **Exhibit 1** is a true and correct spreadsheet setting forth the time I spent on this matter, recorded in increments of no greater than a tenth of an hour, with a description of what work was done.

5.     Attached hereto as **Exhibit 2** is a true and correct copy of an invoice dated January 13, 2022 received from ATA Law Group in the amount of $9,615.60 for costs it incurred on behalf of California Coastkeeper Alliance in this case.

6.     Attached hereto as **Exhibit 3** is a true and correct copy of an invoice dated March 3, 2022 received from ATA Law Group in the amount of $2,748.80 for costs it incurred on behalf of California Coastkeeper Alliance in this case.

7.     Attached hereto as **Exhibit 4** is a true and correct copy of an invoice dated April 7, 2022 received from ATA Law Group in the amount of $5,132.00 for costs it incurred on behalf of California Coastkeeper Alliance in this case.

8.     Attached hereto as **Exhibit 5** is a true and correct copy of an invoice dated November 10, 2022 received from ATA Law Group in the amount of $5,918.04 for costs it incurred on behalf of California Coastkeeper Alliance in this case.

9.      Attached hereto as **Exhibit 6** is a true and correct copy of an invoice dated December 8, 2022 received from ATA Law Group in the amount of $1,130.10 for costs it incurred on behalf of California Coastkeeper Alliance in this case.

10.     Attached hereto as **Exhibit 7** is a true and correct copy of an invoice dated January 18, 2024 received from ATA Law Group in the amount of $3,942.15 for costs it incurred on behalf of California Coastkeeper Alliance in this case.

11.     Attached hereto as **Exhibit 8** is a true and correct copy of an invoice dated April 17, 2024 received from ATA Law Group in the amount of $35,338.92 for costs it incurred on behalf of California Coastkeeper Alliance in this case.

12.     Attached hereto as **Exhibit 9** is a true and correct copy of an invoice dated May 8, 2024 received from ATA Law Group in the amount of $18,852.52 for costs it incurred on behalf of California Coastkeeper Alliance in this case.

13.     Attached hereto as **Exhibit 10** is a true and correct copy of an invoice dated July 12, 2024 received from ATA Law Group in the amount of $7,020.21 for costs it incurred on behalf of California Coastkeeper Alliance in this case.

14.     Attached hereto as **Exhibit 11** is a true and correct copy of an invoice dated December 13, 2024 received from ATA Law Group in the amount of $2,565.92 for costs it incurred on behalf of California Coastkeeper Alliance in this case.

15.     Attached hereto as **Exhibit 12** is a true and correct copy of an invoice dated January 30, 2025 received from ATA Law Group in the amount of $73.66 for costs it incurred on behalf of California Coastkeeper Alliance in this case.

16.     Attached hereto as **Exhibit 13** is a true and correct copy of an invoice dated March 26, 2024 received from Magna Legal Services in the amount of $853.75 for deposition services it provided to California Coastkeeper Alliance in this case.

17.     Attached hereto as **Exhibit 14** is a true and correct copy of an invoice dated April 6, 2021 received from Ian Wren in the amount of $4,686.67 for expert witness services provided to California Coastkeeper Alliance in this case.

DECLARATION OF DREVET HUNT ISO PLAINTIFF'S MOTION FOR INTERIM AWARD OF FEES AND COSTS

18.      Attached hereto as **Exhibit 15** is a true and correct copy of an invoice dated April 4, 2022 received from Ian Wren in the amount of $22,922.31 for expert witness services provided to California Coastkeeper Alliance in this case.

19.      Attached hereto as **Exhibit 16** is a true and correct copy of an invoice dated April 16, 2024 received from Ian Wren in the amount of $2,406.25 for expert witness services provided to California Coastkeeper Alliance in this case.

## II.  BIOGRAPHICAL INFORMATION

20.      I am a 2005 graduate of the University of California College of the Law, San Francisco (formerly known as Hastings College of the Law) in San Francisco, California. I was admitted to the California Bar in December 2005.

21.      I am currently a member of the Bar of California and am admitted to practice before the United States District Court for the Northern District of California, United States District Court for the Central District of California, United States District Court for the Eastern District of California, United States District Court for the Southern District of California, and the United States Court of Appeals for the Ninth Circuit.

22.      I began my law practice as an associate attorney at Lawyers for Clean Water, Inc., in San Francisco, California, after my admission to the California Bar in 2005. I was made a partner at Lawyers for Clean Water in 2012, a position I retained until mid-2018. While at Lawyers for Clean Water, I successfully acted as lead counsel in dozens of cases brought under various environmental laws. My law practice at Lawyers for Clean Water was dedicated to representing public interest environmental nonprofit and Native American tribal organizations. My practice included representing these clients in litigation and in administrative proceedings. In the course of representing these clients I gained significant experience with the understanding of federal environmental statutes, such as the federal Endangered Species Act ("ESA"), Clean Water Act ("CWA"), Resource Conservation and Recovery Act ("RCRA"), Comprehensive Environmental Response, Compensation, and Liability Act ("CERCLA"), Clean Air Act ("CAA"), and National Environmental Policy Act ("NEPA"), as well as their state counterparts such as the California

DECLARATION OF DREVET HUNT ISO PLAINTIFF'S MOTION FOR INTERIM AWARD OF FEES AND COSTS

1  Environmental Quality Act ("CEQA"). The results of my work include numerous court orders or

2  judicial consent decrees imposing injunctive relief for environmental remediation and remedies

3  compelling private entities and government agencies to come into compliance with these

4  environmental laws.

5       23.     In 2018 I took a position as Senior Staff Attorney at the Natural Resources Defense

6  Council in San Francisco, California. I was Senior Staff Attorney at the Natural Resources Defense

7  Council until 2021. During my time as at the Natural Resources Defense Council, I continued to

8  dedicate my practice to representation of public interest environmental nonprofit and Native

9  American tribal organizations in litigation and policy advocacy forums, including before state

10  regulatory agencies and the state legislatures in California and other western states.

11       24.     I am currently employed as the Legal Director of California Coastkeeper Alliance, a

12  position I have held since 2021. At California Coastkeeper Alliance I actively litigate in district

13  courts throughout California to enforce federal environmental laws, including the CWA. I also

14  litigate environmental law cases in state court.

15       25.     I estimate that over seventy-five percent (75%) of my practice has been in federal

16  court. I have substantial experience in all aspects of civil litigation, including conducting written

17  discovery and preparing for and taking depositions, briefing and arguing motions, and preparing

18  for trial.

19       26.     Over the past decade, on numerous occasions, I have presented at conferences and

20  workshops for environmental law practitioners and businesses subject to environmental

21  regulations. Attendees of these presentations are often able to obtain Continuing Legal Education

22  credit, as the focus of these presentations has been on legal principles and the practical application

23  of federal and state environmental laws. For example, I have made presentations related to ensuring

24  agency compliance with their duties under the ESA and CWA. I have made presentations related to

25  identifying novel or underutilized legal tactics and strategies for ensuring adequate flows in

26  streams and rivers to support healthy, functional fish populations. I have also made presentations

27  providing surveys of the legal landscape related to municipal storm water regulation and industrial

28

DECLARATION OF DREVET HUNT ISO PLAINTIFF'S MOTION FOR INTERIM AWARD OF FEES AND
COSTS

1  storm water regulation in California and nationwide. Recently I gave a continuing legal education

2  presentation regarding the impact of the recent Supreme Court case *City and County of San*

3  *Francisco v Environmental Protection Agency*, 145 S.Ct. 704 (2025).

4        27.     Prior to my admission to the California Bar, I worked as a law clerk at Lawyers for

5  Clean Water, Inc. I also interned for two semesters during law school with the Earthjustice Legal

6  Defense Fund in Oakland, California (now Earthjustice), a public interest legal organization

7  devoted to enforcing federal environmental laws. I also worked as a law clerk at the Environmental

8  Law Clinic at Stanford University during the summer between my first and second years of law

9  school. In total, prior to beginning to practice as an environmental attorney, I spent over a year of

10  my legal education in clinical settings acquiring the knowledge and skills relevant to the practice of

11  environmental law in federal court.

12        28.     I graduated from the University of California, Berkeley, College of Natural

13  Resources, with a Bachelor of Science in Conservation and Resource Studies. As an undergraduate,

14  I worked as a research assistant for Dr. Miguel Altieri on scientific research projects related to the

15  study, design, and management of sustainable agro-ecosystems that are both productive and natural

16  resource conserving, and that are also culturally-sensitive, socially-just and economically viable.

17        29.     My 2024 market rate for attorney work in the Eastern District of California is $640

18  per hour. Given my experience, skill, and reputation, my rates requested herein are reasonable.

19        30.     My market rate for attorney work in the Eastern District of California is based on my

20  review of market rates for attorneys of similar skill and experience. In establishing this rate, I

21  reviewed recent cases awarding attorney fees in complex civil litigation in the Eastern District of

22  California.[1] I have represented citizen plaintiffs throughout my career and I am familiar with rules

23  _____

24  [1] *See Barbosa v. Cargill Meat Sols. Corp.*, 297 F.R.D. 431, 452-53 (E.D. Cal. 2013) (awarding
   $400/hour to attorney with 5 years of experience; $560/hour to attorney with 8 years of experience;

25  $720/hour to attorney with 21 years of experience); *Garcia v. Gordon Trucking, Inc.*, 2012 U.S.
   Dist. LEXIS 160052, at *9 (E.D. Cal. 2012) (finding that prevailing hourly rates in the Fresno

26  division of the Eastern District of California are in the $400 range, with rates of up to $650 to $675
   approved for partners and senior associates with significant years of experience); *Bond v. Ferguson*

27  *Enters.*, 2011 U.S. Dist. LEXIS 70390, 2011 WL 2648879, at *9 (E.D. Cal. 2011) (holding that
   $675/hour was an appropriate rate for a partner with more than 20 years of experience and

28

DECLARATION OF DREVET HUNT ISO PLAINTIFF'S MOTION FOR INTERIM AWARD OF FEES AND
COSTS

1  applicable to awards of attorney's fees and costs under federal law. I have gained knowledge

2  through my own experience working in the Sacramento area as well as through discussions with

3  other attorneys in the field.

4  **III. SPECIFIC CLEAN WATER ACT AND OTHER RELEVANT LITIGATION**
   **EXPERIENCE**

5

6  31.    The following is a non-exhaustive list of cases involving unpermitted discharges of

7  pollutants in violation of the Clean Water Act on which I served as lead counsel or co-counsel:

8  - *Deltakeeper Chapter of Baykeeper, et al. v. S & H Dairy, et al.*, 1:06-cv-00837-
     DLB (E.D. Cal. 2006)
9  - *Deltakeeper Chapter of Baykeeper et al v. Silva Brothers Dairy, Inc. et al*, 2:06-
     cv-01452-DLB (E.D. Cal. 2006)
10 - *Deltakeeper Chapter of Baykeeper et al v. Brasil and Sons Dairy, Inc. et al*, 2:06-
     cv-01464-DLB (E.D. Cal. 2006)
11 - *Humboldt Baykeeper et al v. Union Pacific Railroad Company et al*, 3:06-cv-
12    02560-JSW (N.D. Cal. 2006)
   - *California Sportfishing Protection Alliance v. City of Stockton*, 2:08-cv-02184-
13    LKK-KJM (E.D. Cal. 2008)
   - *San Francisco Baykeeper v. Town of Hillsborough*, 3:08-cv-03760-BZ (N.D.
14    Cal. 2008)
   - *San Francisco Baykeeper v. County of San Mateo et al*, 3:08-cv-03951-BZ (N.D.
15    Cal. 2008)
16 - *San Francisco Baykeeper v. West Bay Sanitary District*, 3:09-cv-05676-EMC
     (N.D. Cal. 2008)
17 - *California Sportfishing Protection Alliance v. Sacramento Area Sewer District et
     al*, 2:11-cv-00575-KJM-EFB (E.D. Cal. 2011)
18 - *California Sportfishing Protection Alliance v. City of Sacramento, 2:11-cv-
19    00601-KJM-EFB (E.D. Cal. 2011)*
   - *Santa Barbara Channelkeeper v. City of Santa Barbara, 2:11-cv-03624-AGR
20    (C.D. Cal. 2011)*
   - *California Sportfishing Protection Alliance v. Redding, 2:12-cv-01884-KJM-KJN
21    (E.D. Cal. 2012)*

22

23

24  $261/hour was an appropriate rate for an associate with 2 years of experience); *Doe v. Cty. of
    Sacramento*, No. 2:21-cv-01438-MCE-CKD, 2024 U.S. Dist. LEXIS 83141 at *7, (E.D. Cal.
25  2024) (stating that "the hourly rate of $425.00 requested by plaintiffs' attorney is reflective of the
    prevailing market rate within the Eastern District of California, Sacramento Division, for similar
26  services by lawyers of reasonably comparable skill" for attorney admitted to the bar in 2020);
    *Firstsource Sols. USA, LLC v. Tulare Reg'l Med. Ctr.*, 2019 WL 2725336, at *8 (E.D. Cal. June 28,
27  2019) (approving a rate of $450.00 per hour for partners with at least 20 years of experience); *Price
    Simms Holdings v. Candle3*, 2021 WL 1884995, at *5 (approving a rate of $450.00 per hour for
    partners); *Deerpoint Grp., Inc. v. Agrigenix, LLC*., 2022 U.S. Dist. LEXIS 197646, at *59 (E.D.
28  Cal. 2022) (collecting cases).

DECLARATION OF DREVET HUNT ISO PLAINTIFF'S MOTION FOR INTERIM AWARD OF FEES AND
COSTS

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

- *California Sportfishing Protection Alliance v. Tuolumne Utilities District, 1:12-cv-01051-AWI-SMS (E.D. Cal. 2012)*
- *CA Sportfishing Protection Alliance v. City of Modesto, 1:12-cv-02027-LJO-SKO (E.D. Cal. 2012)*
- *San Francisco Baykeeper v. City of San Jose et al, 5:15-cv-00642-BLF (N.D. Cal. 2015)*
- *CA Coastkeeper Alliance v. County of Sacramento et al*, 2:21-cv-01916-WBS-KJN (E.D. Cal. 2021)

32.    The following is a non-exhaustive list of cases involving enforcement for violations of a Clean Water Act permit on which I served as lead counsel or co-counsel:

- *San Bruno Mountain Watch v. Brookfield Northeast Ridge II, LLC et al*, 4:08-cv-01366-SBA (N.D. Cal. 2008)
- *Orange County Coastkeeper v. DBW & Associates Inc*, 8:09-cv-01063-DOC-MLG (C.D. Cal. 2009)
- *Ventura Coastkeeper et al v. Tri-County Auto Dismantlers Inc*, 2:11-cv-05289-SJO-MRW (C.D. Cal. 2011)
- *Ventura Coastkeeper et al v. ABC Auto Parts et al*, 2:11-cv-05290-AHM-MAN (C.D. Cal. 2011)
- *Ventura Coastkeeper et al v. Ventura County Auto Parts Inc*, 2:11-cv-05293-CBM-FFM (C.D. Cal. 2011)
- *Ventura Coastkeeper et al v. Dismantled Vehicles and Record Service Inc et al*, 2:11-cv-05295-DMG-AJW (C.D. Cal. 2011)
- *Ventura Coastkeeper et al v. Ventura Mercedes Dismantling LLC et al*, 2:11-cv-05300-PSG-AGR (C.D. Cal. 2011)
- *California Sportfishing Protection Alliance v. Redline Performance Auto Dismantling and Sales, Inc.*, 2:12-cv-00163-TLN-DAD (E.D. Cal. 2012)
- *California Sportfishing Protection Alliance v. Simonelli et al*, 2:12-cv-00165-LKK-KJN (E.D. Cal. 2012)
- *Baykeeper v. Zanker Road Resource Management, Ltd*, 5:12-cv-02157-HRL (N.D. Cal. 2012)
- *California Sportfishing Protection Alliance v. Pick and Pull Auto Dismantling, Inc. et al*, 2:12-cv-00222-KJM-DAD (E.D. Cal. 2012)
- *California Sportfishing Protection Alliance v. All Hyundai Isuzu Kia & Nissan Auto Recycling*, Inc., 2:12-cv-00428-KJM-KJN (E.D. Cal. 2012)
- *Los Angeles Coastkeeper v. C and M Metals Inc et al*, 2:12-cv-04799-DDP-FMO (C.D. Cal. 2012)
- *Wishtoyo Foundation v. Magic Mountain LLC et al*, 2:12-cv-05600-SVW-MAN (C.D. Cal. 2012)
- *Los Angeles Waterkeeper v. Bestway Recycling Company Inc*, 2:13-cv-08791-DDP-PLA, 2:13-cv-08793-DDP-PLA, 2:13-cv-08796-DDP-PLA, 2:13-cv-08797-DDP-PLA, 2:13-cv-08798-DDP-PLA (C.D. Cal. 2013)
- *California Sportfishing Protection Alliance v. Syar Industries Inc et al*, 2:14-cv-01255-KJM-CKD (E.D. Cal. 2014)

- *Los Angeles Waterkeeper v. Republic Services Inc et al*, 2:14-cv-00925-DDP-PLA, 2:14-cv-00925-DDP-PLA, 2:14-cv-00928-DDP-PLA, 2:14-cv-00929-DDP-PLA, 2:14-cv-00931-DDP-PLA, 2:14-cv-00932-DDP-PLA, 2:14-cv-00933-DDP-PLA, 2:14-cv-00937-DDP-PLA (C.D. Cal. 2014)
- *Los Angeles Waterkeeper v. Community Recycling & Resource Recovery Inc et al*, 2:14-cv-07965-DDP-PLA (C.D. Cal. 2014)
- *Los Angeles Waterkeeper v. Liberty Metals Recycling, Inc. et al*, 2:15-cv-04325-TJH-AJW (C.D. Cal. 2015)
- *Los Angeles Waterkeeper v. A and A Metal Recycling, Inc. et al*, 2:15-cv-04326-MWF-JEM (C.D. Cal. 2015)
- *California Sportfishing Protection Alliance v. A.L. Gilbert Company*, 1:15-cv-00533-DAD-SKO (E.D. Cal. 2015)
- *San Diego Coastkeeper v. A-1 Alloys, Inc.*, 3:15-cv-01267-JM-WVG (S.D. Cal. 2015)
- *Los Angeles Waterkeeper v. Davis Wire Corporation*, 2:16-cv-05332-PSG-JC (C.D. Cal. 2016)
- *Los Angeles Waterkeeper v. Allan Company, Inc.*, 2:16-cv-07769-R-AS, 2:16-cv-07773-R-AS (C.D. Cal. 2016)
- *San Diego Coastkeeper v. EDCO Disposal Corporation et al*, 3:17-cv-01816-AJB-JLB (S.D. Cal. 2017)
- *Los Angeles Waterkeeper et al v. Cemex Construction Materials Pacific LLC*, 5:17-cv-01137-PSG-RAO (C.D. Cal. 2017)
- *Orange County Coastkeeper et al v. Associated Ready Mixed Concrete, Inc.*, 8:17-cv-00611-JVS-JDE (C.D. Cal. 2017)
- *Los Angeles Waterkeeper v. Prime Plating Aerospace, Inc. et al*, 2:21-cv-08283-FMO-E (C.D. Cal. 2021)
- *Los Angeles Waterkeeper v. Flowserve US, Inc.*, 2:21-cv-08950-AFM (C.D. Cal. 2021)
- *Los Angeles Waterkeeper v. Estes Express Lines, Inc.*, 2:22-cv-07542-FLA-PVC (C.D. Cal. 2022)
- *California Coastkeeper, Inc. v. Moss Landing Marine, LLC et al*, 5:22-cv-06698-NC (N.D. Cal. 2022)
- *Los Angeles Waterkeeper v. Nucor Warehouse Systems*, 2:23-cv-06813-MEMF-KS (C.D. Cal. 2023)
- *Los Angeles Waterkeeper v. Mills Iron Works*, 2:23-cv-09630-SVW-MAR (C.D. Cal. 2023)
- *Los Angeles Waterkeeper v. Arktura LLC*, 2:23-cv-09887-DDP-BFM (C.D. Cal. 2023)
- *California Coastkeeper Alliance v. Eel River Transportation & Salvage*, 3:23-cv-04353-RFL (N.D. Cal. 2023)
- *Los Angeles Waterkeeper v. ELG Metals, Inc.*, 2:23-cv-10036-SPG-RAO (C.D. Cal. 2023)
- *Los Angeles Waterkeeper v. Wiretech, Inc.*, 2:23-cv-10265-DDP-JDE (C.D. Cal. 2023)
- *Los Angeles Waterkeeper v. Bender CCP, Inc.*, 2:24-cv-06822-AH-SK (C.D. Cal. 2024)

DECLARATION OF DREVET HUNT ISO PLAINTIFF'S MOTION FOR INTERIM AWARD OF FEES AND COSTS

- *Los Angeles Waterkeeper v. Edmund A. Gray Co., Inc*., 2:24-cv-07670-SK (C.D. Cal. 2024)
- *Los Angeles Waterkeeper v. Strategic Materials Inc*, 2:24-cv-08621-MCS-BFM (C.D. Cal. 2024)
- *Los Angeles Waterkeeper v. Stericycle, Inc.,* 2:24-cv-10578-E (C.D. Cal. 2024)
- *Kevin Kelly v. City of Poway*, 22-55920 (9th Cir. 2022)
- *San Diego Coastkeeper v. Calmat Co*., 3:23-cv-01090-AJB-JLB (S.D. Cal. 2023)
- *Monterey Coastkeeper dba Monterey Waterkeeper v. Kristich Monterey Pipe Company*, 5:24-cv-04092-VKD (N.D. Cal. 2024)

33.    The following is a non-exhaustive list of cases involving enforcement for violations of non-Clean Water Act federal environmental statutes on which I served as lead counsel or co-counsel:

- *Natural Resources Defense Council, et al. v. Bernhardt, et al*, 1:05-cv-01207-JLT-EPG (E.D. Cal. 2005)
- *Klamath Riverkeeper v. Montague Water Conservation District*, 2:12-cv-01330-AC (E.D. Cal. 2012)
- *Karuk Tribe v. Montague Water Conservation District*, 2:12-cv-02095-MCE-DAD (E.D. Cal. 2012)
- *Our Children's Earth et al v. Leland Stanford Junior University*, 3:13-cv-00402-AGT (N.D. Cal. 2013)
- *Ecological Rights Foundation v. Federal Emergency Management Agency*, 3:16-cv-05254-MEJ (N.D. Cal. 2016)
- *Ecological Rights Foundation v. Federal Emergency Management Agency*, 3:16-cv-06987-JD (N.D. Cal. 2016)
- *Ecological Rights Foundation et al v. Federal Emergency Management Agency et al*, 3:16-cv-07252-JD (N.D. Cal. 2016)
- *Ecological Rights Foundation et al v. Federal Emergency Management Agency*, 3:17-cv-02788-JD (N.D. Cal. 2017)
- *San Luis Obispo Coastkeeper et al v. County of San Luis Obispo*, 2:24-cv-06854-SPG-AS (C.D. Cal. 2024)

## IV.  TASKS PERFORMED AND HOURS INCURRED IN CASE

34.    As a general note, with this Court's approval, Plaintiff California Coastkeeper Alliance (the "Alliance") and Defendant Murrieta Equestrian Center ("MEC") agreed to divide the case into two phases. Phase 1 covered issues regarding Plaintiff's standing under Article III of the U.S. Constitution, whether the unnamed stream into which MEC discharges is covered under the CWA, and whether MEC discharges pollutions into that unnamed stream. Phase 2 covered issues related to whether MEC's facility constitutes a Concentrated Animal Feeding Operation ("CAFO")

1    under controlling regulations, whether MEC had a valid permit to operate that facility, and the

2    remedies appropriate in this case.

3         35.     Since I joined the Alliance's legal team after the filing of this matter, I have managed

4    the Alliance's participation in this matter while also working with co-counsel at ATA to respond to

5    discovery requests, produce and prepare standing declarants, and approve filing and discovery

6    requests provided to MEC. I have served as co-lead counsel, along with Jason Flanders at ATA, in

7    prosecuting this case. Towards this end, I have reviewed, edited, commented on, and ultimately

8    approved nearly all (if not all) of Plaintiff's discovery requests, motions, briefs, case management

9    statements, and other filings in this matter. Included herewith is a complete account of the time I've

10   spent on this matter. And below is a detailed, but non-exhaustive description of my work on this

11   matter to date.

12        36.     The development of facts to support the claims in this case required investigation by

13   Alliance staff. This included visiting publicly accessible areas around the MEC Facility, including

14   nearby public roads, portions of the Unnamed Stream adjacent to and downstream from the MEC

15   Facility, and the Cosumnes River. Early in the prosecution of this case, in the summer and fall of

16   2021, I regularly met with Mr. Flanders to discuss the prosecution of the case and time

17   management and strategy related thereto. During this time I also reviewed documents to inform

18   Plaintiff's CWA claims.

19        37.     In August 2021, I attended a site inspection of MEC's facility along with Ian Wren,

20   our expert on this case. My time included preparing for and debriefing from the inspection with

21   Mr. Wren and co-counsel.

22        38.     In September 2021, I prepared for and attended a meet-and-confer with MEC's

23   counsel regarding compliance with Phase 1 discovery requests.

24        39.     In the fall and winter of 2021, I helped to identify and interview standing declarants,

25   strategize with my co-counsel regarding our pleading of standing-related issues, and then helped in

26   the preparation of Plaintiff's standing declarations for this matter.

27

28

DECLARATION OF DREVET HUNT ISO PLAINTIFF'S MOTION FOR INTERIM AWARD OF FEES AND
COSTS

40.    I also helped to manage our expert – Ian Wren. To this end, I reviewed his memoranda and reports and provided comments to him. I also discussed his findings and suggestions with him and with my co-counsel to inform our prosecutorial strategy.

41.    In November 2021, I prepared for and participated in mediation both as co-lead counsel in this case. I helped to prepare our mediation brief and attended the mediation.

42.    In the early winter and spring of 2022, I reviewed Plaintiff's Phase 1 discovery requests, deposition notices, third-party subpoenas, and other discovery-related documents, provided edits and comments thereon, and ultimately approved these documents for service. I provided comment on Plaintiff's request for a dry-weather inspection and relevant research we commissioned regarding MEC's compliance with its discovery-related obligations. During this time, I also helped to gather records responsive to MEC's Phase 1 discovery requests.

43.    Starting in January 2022, I helped draft Plaintiff's Motion for Leave to Amend and then, subsequently, Plaintiff's Second Amended Complaint to allege additional standing following new Ninth Circuit precedent, and in response to MEC's continued challenges to the Alliance's standing, and refusal to stipulate to this amendment.

44.    Likewise, I drafted, edited, and finalized, along with my co-counsel, a Motion to Amend the Scheduling Order for this litigation. This was necessary because MEC refused to stipulate to this issue.

45.    In summer of 2022, I worked extensively with co-counsel to prepare for expert and 30(b)(6) depositions. This involved extensive document review and investigation. I appeared, assisted in, and defended such depositions in June and July 2022. I also visited the site a second time during that period.

46.    In September 2022, I prepared for and attended a second mediation.

47.    In October and November 2022, I helped to prepare Plaintiff's opposition to MEC's Motion to Stay the case as a result of the Supreme Court's decision in *Sackett*. And in Spring of 2023, I helped to prepare a supplemental brief regarding the *Sackett* decision.

DECLARATION OF DREVET HUNT ISO PLAINTIFF'S MOTION FOR INTERIM AWARD OF FEES AND COSTS

48.    Starting in November 2022, I began to help with Plaintiff's preparation of a Motion for Summary Judgment. And later in December 2022 and then in early 2023, I helped to prepare Plaintiff's opposition to MEC's cross Motion for Summary Judgment. In February 2023, I helped to prepare Plaintiff's reply brief responding to MEC's opposition to our Motion for Summary Judgment.

49.    In August 2023, after the Court granted our Motion for Summary Judgment and denied MEC's analogous Motion, I began to participate in settlement discussions and the strategizing required to prepare for such negotiations.

50.    Then, beginning in September 2023, I helped to organize and prepare Plaintiff's Phase 2 discovery requests, respond to MEC's Phase 2 requests, and prepare for related depositions. This continued into 2024. This discovery dealt largely with information that informed Plaintiff's demand for penalties and injunctive relief, including the corporate structure of MEC. This was necessary since once liability is established, penalties are mandatory, and the Phase II discovery period was the court-ordered time to develop this evidence.

51.    Beginning in April 2024, I helped to prepare several motions, including Plaintiff's Motion for Leave to Amend, Plaintiff's second Motion for Summary Judgment, and a Motion in Limine to exclude testimony from MEC's expert Tim Swickard. In June 2024, I helped Plaintiff to prepare its reply in response to MEC's opposition to our second Motion for Summary Judgment. I also participated in oral argument for these motions, and prepared for such argument in September and October 2024. Ultimately, the Court granted Plaintiff's Motion for Summary Judgment and denied MEC's.

52.    In May and June 2024, I participated in another attempt at settlement on behalf of Plaintiff. This included multiple meetings including sessions with a mediator.

53.    In September 2024, I helped to prepare another supplemental brief, this time regarding the implications of the Supreme Court's decision in *Loper Bright*.

54.    In the fall of 2024, we also sought leave to amend our Complaint again and to file a Third Amended Complaint to include Carol Anderson Ward.

DECLARATION OF DREVET HUNT ISO PLAINTIFF'S MOTION FOR INTERIM AWARD OF FEES AND COSTS

1    55.    Finally, I've assisted with this fee motion.

2    56.    All told, my work in this matter on behalf of the Alliance and as co-lead counsel has

3    supported three site inspections, dozens of discovery requests processes, ten opposed motions,

4    three days of mediation, and numerous depositions.

5    **V.    COSTS INCURRED BY CALIFORNIA COASTKEEPER ALLIANCE**

6    57.    Attached hereto as **Exhibits 2-16** are invoices received from ATA Law Group,

7    Magna Legal Services, and Ian Wren for costs or fees incurred on behalf of California Coastkeeper

8    Alliance in this case. Each of these invoices has been paid. In total, these invoices add up to

9    $124,612.04.

10    58.    California Coastkeeper Alliance has also incurred $1,509.38 in in-house costs

11    attributable to this case. These costs include the following:

12        • $145.60 for mileage on December 12, 2021 to perform investigation of

13          Defendant facility.

14        • $146.05 for mileage on January 7, 2022 to perform investigation of Defendant

15          facility.

16        • $140.88 for mileage on February 16, 2022 to perform investigation of Defendant

17          facility.

18        • $144.90 for mileage on March 4, 2022 to perform investigation of Defendant

19          facility.

20        • $135.13 for mileage on March 15, 2022 to perform investigation of Defendant

21          facility.

22        • $129.38 for mileage on June 8, 2022 to attend deposition in Sacramento,

23          California.

24        • $140.88 for mileage on June 28, 2022 to perform investigation of Defendant

25          facility.

26        • $91.22 in printing charges at FEDEX Kinkos on March 15, 2024 to prepare for

27          deposition of Ian Wren.

28

DECLARATION OF DREVET HUNT ISO PLAINTIFF'S MOTION FOR INTERIM AWARD OF FEES AND COSTS

- $42.00 in parking charges on March 18, 2024 for deposition of Ian Wren.
- $15.00 in parking charges incurred by Drevet Hunt on May 17, 2024 for mediation.
- $127.30 for mileage incurred by Drevet Hunt on May 17, 2024 for mediation.
- $25.00 in parking charges incurred by Sen Bothwell on May 17, 2024 for mediation.
- $58.75 for mileage incurred by Sean Bothwell on May 17, 2024 for mediation.
- $40.00 for parking on October 8, 2024 for summary judgment hearing.
- $127.30 for mileage on October 8, 2024 for summary judgment hearing.

59.    In total, California Coastkeeper Alliance has incurred **$126,975.17** in costs and expert fees for which it is seeking recovery in this motion.

60.    California Coastkeeper Alliance has supported this litigation through grants, donations, and contingency-fee legal services. California Coastkeeper Alliance will continue to expend funds in the next phase of this litigation related to owner/operator liability and penalties

I declare, under penalty of perjury under the laws of the State of California that the foregoing is true and correct. Executed on the 15th of April 2025 in San Francisco, California.

_____
Drevet Hunt

DECLARATION OF DREVET HUNT ISO PLAINTIFF'S MOTION FOR INTERIM AWARD OF FEES AND COSTS

# EXHIBIT 1

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Billing Judgment Fee Reduction | Billing Judgment Time Reduction |
|------|--------|--------|-------|-------------|-------|------|-------|-------------------------------|--------------------------------|
| 11/1/2021 | CCKA | Murieta Equestrian Center | DREVET HUNT | ████████████████████ | 0.8 | $640.00 | $512.00 | $0.00 | 0 |
| 7/7/2021 | CCKA | Murieta Equestrian Center | DREVET HUNT | Call with J. Flanders re: discovery needs, case strategy, scheduling | 0.2 | $640.00 | $128.00 | $0.00 | 0 |
| 7/9/2021 | CCKA | Murieta Equestrian Center | DREVET HUNT | Review working waters of the United States memo from J. Flanders. | 0.9 | $640.00 | $576.00 | $0.00 | 0 |
| 7/9/2021 | CCKA | Murieta Equestrian Center | DREVET HUNT | Correspond with co-counsel re: case status and needs. | 0.3 | $640.00 | $192.00 | $0.00 | 0 |
| 7/13/2021 | CCKA | Murieta Equestrian Center | DREVET HUNT | Meet with co-counsel re: draft meet and confer letter. | 0.6 | $640.00 | $0.00 | $384.00 | 0.6 |
| 7/16/2021 | CCKA | Murieta Equestrian Center | DREVET HUNT | Call with J. Flanders re: case issues, strategy, management and status. | 1.5 | $640.00 | $960.00 | $0.00 | 0 |
| 7/22/2021 | CCKA | Murieta Equestrian Center | DREVET HUNT | Review case file and key documents. | 2.2 | $640.00 | $0.00 | $1,408.00 | 2.2 |
| 7/23/2021 | CCKA | Murieta Equestrian Center | DREVET HUNT | Call with J. Flanders re: case issues, strategy, management and status. | 0.8 | $640.00 | $512.00 | $0.00 | 0 |
| 8/10/2021 | CCKA | Murieta Equestrian Center | DREVET HUNT | Comments on notice letter. | 0.8 | $640.00 | $512.00 | $0.00 | 0 |
| 8/13/2021 | CCKA | Murieta Equestrian Center | DREVET HUNT | Review documents produced by Murieta Equestrian Center. | 2.2 | $640.00 | $1,408.00 | $0.00 | 0 |
| 8/13/2021 | CCKA | Murieta Equestrian Center | DREVET HUNT | Call with J. Flanders re: waters of the United States, discovery to date and needed, experts. | 0.8 | $640.00 | $448.00 | $64.00 | 0.1 |
| 8/17/2021 | CCKA | Murieta Equestrian Center | DREVET HUNT | Document review re: developing Clean Water Act claims. | 1.8 | $640.00 | $1,152.00 | $0.00 | 0 |
| 8/18/2021 | CCKA | Murieta Equestrian Center | DREVET HUNT | Document review re: developing Clean Water Act claims. | 1.6 | $640.00 | $1,024.00 | $0.00 | 0 |
| 8/20/2021 | CCKA | Murieta Equestrian Center | DREVET HUNT | Document review re: developing Clean Water Act claims. | 1.3 | $640.00 | $832.00 | $0.00 | 0 |
| 8/25/2021 | CCKA | Murieta Equestrian Center | DREVET HUNT | Emails with J. Flanders re: insurance coverage. | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 8/30/2021 | CCKA | Murieta Equestrian Center | DREVET HUNT | Review documents and information and prepare for site visit with I. Wren. | 1.5 | $640.00 | $960.00 | $0.00 | 0 |
| 8/31/2021 | CCKA | Murieta Equestrian Center | DREVET HUNT | Site visit and investigation with I. Wren (includes travel 4 hours). | 6.3 | $640.00 | $406.00 | $3,626.00 | 5.665625 |
| 8/31/2021 | CCKA | Murieta Equestrian Center | DREVET HUNT | Call with J. Flanders and I. Wren re: site visit. | 0.3 | $640.00 | $0.00 | $192.00 | 0.3 |
| 8/31/2021 | CCKA | Murieta Equestrian Center | DREVET HUNT | Call with J. Flanders following site visit with I. Wren. | 0.6 | $640.00 | $320.00 | $64.00 | 0.1 |

# EXHIBIT 1

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 9/1/2021 | CCKA | Murieta Equestrian Center | DREVET HUNT | Email with J. Flanders re: document review. | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 9/1/2021 | CCKA | Murieta Equestrian Center | DREVET HUNT | Email with C. Hudak re: document review. | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 9/2/2021 | CCKA | Murieta Equestrian Center | DREVET HUNT | Meet with C Hudak and C. Capps re: document review. | 1.0 | $640.00 | $640.00 | $0.00 | 0 |
| 9/2/2021 | CCKA | Murieta Equestrian Center | DREVET HUNT | Review correspondence from opposing counsel re: case status and settlement prospects. | 0.5 | $640.00 | $320.00 | $0.00 | 0 |
| 9/2/2021 | CCKA | Murieta Equestrian Center | DREVET HUNT | Further document review to support Clean Water Act claims. | 1.0 | $640.00 | $640.00 | $0.00 | 0 |
| 9/6/2021 | CCKA | Murieta Equestrian Center | DREVET HUNT | Review Murieta Equestrian Center document production; code and categorize. | 3.6 | $640.00 | $2,304.00 | $0.00 | 0 |
| 9/7/2021 | CCKA | Murieta Equestrian Center | DREVET HUNT | Meet with J. Flanders re: response to Defendant's correspondence on settlement, waters of the United States, case management. | 0.5 | $640.00 | $320.00 | $0.00 | 0 |
| 9/7/2021 | CCKA | Murieta Equestrian Center | DREVET HUNT | Meet with J. Flanders and co-counsel re: document review. | 0.8 | $640.00 | $512.00 | $0.00 | 0 |
| 9/8/2021 | CCKA | Murieta Equestrian Center | DREVET HUNT | Meet with J. Flanders and co-counsel re: document review and meet and confer. | 0.8 | $640.00 | $512.00 | $0.00 | 0 |
| 9/8/2021 | CCKA | Murieta Equestrian Center | DREVET HUNT | Review Murieta Equestrian Center document production; code and categorize. | 0.8 | $640.00 | $512.00 | $0.00 | 0 |
| 9/13/2021 | CCKA | Murieta Equestrian Center | DREVET HUNT | Meet with co-counsel re: draft meet and confer letter. | 0.6 | $640.00 | $384.00 | $0.00 | 0 |
| 9/13/2021 | CCKA | Murieta Equestrian Center | DREVET HUNT | Review and edit draft meet and confer letter. | 0.8 | $640.00 | $512.00 | $0.00 | 0 |
| 9/14/2021 | CCKA | Murieta Equestrian Center | DREVET HUNT | Review Murieta Equestrian Center document production; code and categorize. | 2.1 | $640.00 | $1,344.00 | $0.00 | 0 |
| 9/16/2021 | CCKA | Murieta Equestrian Center | DREVET HUNT | Call with co-counsel re: tasks to complete. | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 9/16/2021 | CCKA | Murieta Equestrian Center | DREVET HUNT | Correspondence with co-counsel re: meet and confer on document production. | 0.3 | $640.00 | $192.00 | $0.00 | 0 |
| 9/16/2021 | CCKA | Murieta Equestrian Center | DREVET HUNT | Correspondence with co-counsel re: standing declarants. | 0.3 | $640.00 | $192.00 | $0.00 | 0 |
| 9/16/2021 | CCKA | Murieta Equestrian Center | DREVET HUNT | Review key documents produced by defendant. | 0.8 | $640.00 | $512.00 | $0.00 | 0 |
| 9/17/2021 | CCKA | Murieta Equestrian Center | DREVET HUNT | Review correspondence from co-counsel re: meet and confer issues. | 0.3 | $640.00 | $192.00 | $0.00 | 0 |
| 9/17/2021 | CCKA | Murieta Equestrian Center | DREVET HUNT | Review and edit meet and confer letter. | 0.6 | $640.00 | $384.00 | $0.00 | 0 |
| 9/23/2021 | CCKA | Murieta Equestrian Center | DREVET HUNT | Discovery (requests for production) meet and confer preparation with C. Capps. | 0.3 | $640.00 | $192.00 | $0.00 | 0 |

# EXHIBIT 1

| Date | | | | Description | Hours | Rate | Amount | | |
|---|---|---|---|---|---|---|---|---|---|
| 9/23/2021 | CCKA | Murieta Equestrian Center | DREVET HUNT | Discovery meet and confer re: requests for production with defendant counsel. | 0.9 | $640.00 | $576.00 | $0.00 | 0 |
| 9/23/2021 | CCKA | Murieta Equestrian Center | DREVET HUNT | Discovery meet and confer re: requests for production debrief with co-counsel. | 0.4 | $640.00 | $256.00 | $0.00 | 0 |
| 9/29/2021 | CCKA | Murieta Equestrian Center | DREVET HUNT | Meet with potential standing witness. | 1.1 | $640.00 | $704.00 | $0.00 | 0 |
| 9/29/2021 | CCKA | Murieta Equestrian Center | DREVET HUNT | Call with J. Flanders re: standing witness. | 0.5 | $640.00 | $320.00 | $0.00 | 0 |
| 9/30/2021 | CCKA | Murieta Equestrian Center | DREVET HUNT | Emails with J. Flanders re: standing witness. | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 10/6/2021 | CCKA | Murieta Equestrian Center | DREVET HUNT | Review email from J. Flanders re: litigation needs, mediation, standing witness deposition, and insurance. | 0.2 | $640.00 | $128.00 | $0.00 | 0 |
| 10/7/2021 | CCKA | Murieta Equestrian Center | DREVET HUNT | Meet with J. Flanders and I. Wren re: needs for case (waters of the United States and Best Management Practices). | 0.9 | $640.00 | $576.00 | $0.00 | 0 |
| 10/12/2021 | CCKA | Murieta Equestrian Center | DREVET HUNT | Meet with potential standing witness. | 1.0 | $640.00 | $640.00 | $0.00 | 0 |
| 10/18/2021 | CCKA | Murieta Equestrian Center | DREVET HUNT | Outreach with potential standing witnesses (several calls). | 1.8 | $640.00 | $1,152.00 | $0.00 | 0 |
| 10/18/2021 | CCKA | Murieta Equestrian Center | DREVET HUNT | Review and read case law in E Maharg standing memo. | 0.9 | $640.00 | $576.00 | $0.00 | 0 |
| 10/19/2021 | CCKA | Murieta Equestrian Center | DREVET HUNT | Meet with J. Flanders re: standing witness. | 0.8 | $640.00 | $512.00 | $0.00 | 0 |
| 10/22/2021 | CCKA | Murieta Equestrian Center | DREVET HUNT | Site visit with standing witness. | 1.7 | $640.00 | $1,088.00 | $0.00 | 0 |
| 10/25/2021 | CCKA | Murieta Equestrian Center | DREVET HUNT | Call with J. Flanders re: Defendant's standing deposition notice. | 0.4 | $640.00 | $256.00 | $0.00 | 0 |
| 10/25/2021 | CCKA | Murieta Equestrian Center | DREVET HUNT | Review and analyze Defendant's standing deposition notice. | 0.2 | $640.00 | $128.00 | $0.00 | 0 |
| 10/25/2021 | CCKA | Murieta Equestrian Center | DREVET HUNT | Review draft objections to 30(b)(6) deposition notice; provide comments. | 0.3 | $640.00 | $192.00 | $0.00 | 0 |
| 10/26/2021 | CCKA | Murieta Equestrian Center | DREVET HUNT | Meet with J. Flanders and S. Bothwell re: case status, strategy, tasks. | 0.8 | $640.00 | $448.00 | $64.00 | 0.1 |
| 10/28/2021 | CCKA | Murieta Equestrian Center | DREVET HUNT | Correspondence with co-counsel re: recent document production and whether resolves issues with production. | 0.3 | $640.00 | $192.00 | $0.00 | 0 |
| 10/28/2021 | CCKA | Murieta Equestrian Center | DREVET HUNT | Review documents in supplemental document production. | 1.1 | $640.00 | $704.00 | $0.00 | 0 |
| 11/2/2021 | CCKA | Murieta Equestrian Center | DREVET HUNT | Review summary of document review from C. Capps. | 0.3 | $640.00 | $192.00 | $0.00 | 0 |
| 11/4/2021 | CCKA | Murieta Equestrian Center | DREVET HUNT | Meet with J. Flanders re: November workplan for case. | 0.8 | $640.00 | $512.00 | $0.00 | 0 |

# EXHIBIT 1

| Date | Initials | Matter | Client | Description | Hours | Rate | Amount | | |
|---|---|---|---|---|---|---|---|---|---|
| 11/4/2021 | CCKA | Murieta Equestrian Center | DREVET HUNT | Review supplemental document production; code and categorize. | 1.0 | $640.00 | $640.00 | $0.00 | 0 |
| 11/5/2021 | CCKA | Murieta Equestrian Center | DREVET HUNT | Review and edit requests for production meet and confer letter. | 0.8 | $640.00 | $512.00 | $0.00 | 0 |
| 11/5/2021 | CCKA | Murieta Equestrian Center | DREVET HUNT | Review supplemental document production; code and categorize. | 1.1 | $640.00 | $704.00 | $0.00 | 0 |
| 11/8/2021 | CCKA | Murieta Equestrian Center | DREVET HUNT | Meet with S. Bothwell, C. Capps, J. Flanders re: case strategy and tasks. | 1.1 | $640.00 | $704.00 | $0.00 | 0 |
| 11/8/2021 | CCKA | Murieta Equestrian Center | DREVET HUNT | depo prep meeting with standing witness and J. Flanders | 1.1 | $640.00 | $704.00 | $0.00 | 0 |
| 11/9/2021 | CCKA | Murieta Equestrian Center | DREVET HUNT | Deposition prep meeting with standing witness and J. Flanders. | 0.9 | $640.00 | $576.00 | $0.00 | 0 |
| 11/9/2021 | CCKA | Murieta Equestrian Center | DREVET HUNT | Review draft settlement conference statement; provide edits | 1.7 | $640.00 | $1,088.00 | $0.00 | 0 |
| 11/9/2021 | CCKA | Murieta Equestrian Center | DREVET HUNT | Review objections to deposition notices; send comments to team. | 0.4 | $640.00 | $256.00 | $0.00 | 0 |
| 11/11/2021 | CCKA | Murieta Equestrian Center | DREVET HUNT | Review draft standing declaration from C. Capps. | 0.5 | $640.00 | $320.00 | $0.00 | 0 |
| 11/12/2021 | CCKA | Murieta Equestrian Center | DREVET HUNT | Review supplemental document production and key documents related to waters of the United States claims. | 2.5 | $640.00 | $0.00 | $1,600.00 | 2.5 |
| 11/12/2021 | CCKA | Murieta Equestrian Center | DREVET HUNT | Two deposition preparation meetings with standing witnesses and J. Flanders. | 2.3 | $640.00 | $1,472.00 | $0.00 | 0 |
| 11/12/2021 | CCKA | Murieta Equestrian Center | DREVET HUNT | Review Second Amended Complaint and stipulation; provide comments to J. Flanders. | 0.4 | $640.00 | $256.00 | $0.00 | 0 |
| 11/15/2021 | CCKA | Murieta Equestrian Center | DREVET HUNT | Call with J. Flanders following deposition of S. Bothwell. | 0.4 | $640.00 | $256.00 | $0.00 | 0 |
| 11/16/2021 | CCKA | Murieta Equestrian Center | DREVET HUNT | Review waters of the United States memo from consultant; provide comments | 0.8 | $640.00 | $512.00 | $0.00 | 0 |
| 11/16/2021 | CCKA | Murieta Equestrian Center | DREVET HUNT | Review best management practices memo from consultant; develop comments | 0.5 | $640.00 | $320.00 | $0.00 | 0 |
| 11/17/2021 | CCKA | Murieta Equestrian Center | DREVET HUNT | Draft proposed consent decree. | 1.1 | $640.00 | $704.00 | $0.00 | 0 |
| 11/18/2021 | CCKA | Murieta Equestrian Center | DREVET HUNT | Research California Concentrated Animal Feeding Operation requirements and draft proposed consent decree. | 1.8 | $640.00 | $1,152.00 | $0.00 | 0 |
| 11/18/2021 | CCKA | Murieta Equestrian Center | DREVET HUNT | Review mediation brief; provide comments to J. Flanders. | 0.7 | $640.00 | $448.00 | $0.00 | 0 |
| 11/19/2021 | CCKA | Murieta Equestrian Center | DREVET HUNT | Research Concentrated Animal Feeding Operation requirements and dr | 3.5 | $640.00 | $2,240.00 | $0.00 | 0 |
| 11/22/2021 | CCKA | Murieta Equestrian Center | DREVET HUNT | Review and edit mediation brief. | 2.8 | $640.00 | $1,792.00 | $0.00 | 0 |

# EXHIBIT 1

| Date | | | | Description | Hours | Rate | Amount | | |
|---|---|---|---|---|---|---|---|---|---|
| 11/22/2021 | CCKA | Murieta Equestrian Center | DREVET HUNT | Zoom with J. Flanders re: draft consent decree. | 1.0 | $640.00 | $640.00 | $0.00 | 0 |
| 11/23/2021 | CCKA | Murieta Equestrian Center | DREVET HUNT | Meet with J. Flanders and S. Bothwell re: draft settlement proposal. | 1.0 | $640.00 | $640.00 | $0.00 | 0 |
| 11/23/2021 | CCKA | Murieta Equestrian Center | DREVET HUNT | Meet with J. Flanders  re: edits to mediation brief and proposed Consent Decree | 0.7 | $640.00 | $256.00 | $192.00 | 0.3 |
| 11/23/2021 | CCKA | Murieta Equestrian Center | DREVET HUNT | Review and edit proposed Consent Decree. | 0.5 | $640.00 | $320.00 | $0.00 | 0 |
| 11/24/2021 | CCKA | Murieta Equestrian Center | DREVET HUNT | Review and edit proposed Consent Decree. | 0.5 | $640.00 | $0.00 | $320.00 | 0.5 |
| 11/24/2021 | CCKA | Murieta Equestrian Center | DREVET HUNT | review and edit mediation brief. | 1.1 | $640.00 | $704.00 | $0.00 | 0 |
| 11/24/2021 | CCKA | Murieta Equestrian Center | DREVET HUNT | Correspond with co-counsel re: final revisions to materials to submit for | 0.5 | $640.00 | $320.00 | $0.00 | 0 |
| 11/24/2021 | CCKA | Murieta Equestrian Center | DREVET HUNT | Correspond with S. Bothwell regarding settlement positions. | 0.4 | $640.00 | $256.00 | $0.00 | 0 |
| 11/29/2021 | CCKA | Murieta Equestrian Center | DREVET HUNT | Call with J. Flanders re: mediation (2 calls). | 1.1 | $640.00 | $704.00 | $0.00 | 0 |
| 11/29/2021 | CCKA | Murieta Equestrian Center | DREVET HUNT | Review correspondence from J. Flanders regarding comms with Magist | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 11/30/2021 | CCKA | Murieta Equestrian Center | DREVET HUNT | Call with T. Brett, J. Flanders, S. Bothwell re: settlement conference pre | 0.5 | $640.00 | $320.00 | $0.00 | 0 |
| 12/1/2021 | CCKA | Murieta Equestrian Center | DREVET HUNT | Mediation with Judge Newman | 6.0 | $640.00 | $3,840.00 | $0.00 | 0 |
| 12/1/2021 | CCKA | Murieta Equestrian Center | DREVET HUNT | debrief with team following mediation with Judge Newman | 0.7 | $640.00 | $448.00 | $0.00 | 0 |
| 12/1/2021 | CCKA | Murieta Equestrian Center | DREVET HUNT | debrief with SB following mediation | 0.3 | $640.00 | $192.00 | $0.00 | 0 |
| 12/3/2021 | CCKA | Murieta Equestrian Center | DREVET HUNT | meet with T. Brett J. Flanders and I. Wren re: waters of the United States analysis | 1.0 | $640.00 | $640.00 | $0.00 | 0 |
| 12/3/2021 | CCKA | Murieta Equestrian Center | DREVET HUNT | meet with T. Brett SB re: standing | 0.9 | $640.00 | $576.00 | $0.00 | 0 |
| 12/8/2021 | CCKA | Murieta Equestrian Center | DREVET HUNT | call with J. Flanders re: Motion for Summary Judgment prep and coordination | 1.4 | $640.00 | $896.00 | $0.00 | 0 |
| 12/8/2021 | CCKA | Murieta Equestrian Center | DREVET HUNT | emails with J. Flanders re: Motion for Summary Judgment prep and planning | 0.2 | $640.00 | $128.00 | $0.00 | 0 |
| 12/8/2021 | CCKA | Murieta Equestrian Center | DREVET HUNT | review stipulated facts; provide comments | 0.2 | $640.00 | $128.00 | $0.00 | 0 |
| 12/9/2021 | CCKA | Murieta Equestrian Center | DREVET HUNT | review and provide comments on clawback letter | 0.4 | $640.00 | $256.00 | $0.00 | 0 |

# EXHIBIT 1

| Date | | | | Description | Hours | Rate | Amount | | |
|---|---|---|---|---|---|---|---|---|---|
| 12/13/2021 | CCKA | Murieta Equestrian Center | DREVET HUNT | email with T. Brett re: information on property ownership | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 12/15/2021 | CCKA | Murieta Equestrian Center | DREVET HUNT | call with J. Flanders in preparation for call with opposing counsel | 0.6 | $640.00 | $384.00 | $0.00 | 0 |
| 12/15/2021 | CCKA | Murieta Equestrian Center | DREVET HUNT | review J. Flanders stip facts and outline of cross Motion for Summary Judgment issues and streamlined discovery; provide comments | 0.3 | $640.00 | $192.00 | $0.00 | 0 |
| 12/15/2021 | CCKA | Murieta Equestrian Center | DREVET HUNT | Call with opposing counsel re: streamlining discovery and motion practice, follow up call with J. Flanders re: same | 1.2 | $640.00 | $768.00 | $0.00 | 0 |
| 12/28/2021 | CCKA | Murieta Equestrian Center | DREVET HUNT | follow up with J. Flanders; call with team re: discovery and motion planning | 0.3 | $640.00 | $192.00 | $0.00 | 0 |
| 12/28/2021 | CCKA | Murieta Equestrian Center | DREVET HUNT | call with opposing counsel re: discovery and motion planning | 0.9 | $640.00 | $576.00 | $0.00 | 0 |
| 12/28/2021 | CCKA | Murieta Equestrian Center | DREVET HUNT | call with J. Flanders to prep for meeting with opposing counsel re: discovery and motion planning | 0.6 | $640.00 | $384.00 | $0.00 | 0 |
| 1/4/2022 | CCKA | Murieta Equestrian Center | DREVET HUNT | call with J. Flanders and I. Wren re: receiving waters and prep for site visit re: same | 1.3 | $640.00 | $832.00 | $0.00 | 0 |
| 1/4/2022 | CCKA | Murieta Equestrian Center | DREVET HUNT | call with J. Flanders regarding Def's proposed schedule for phase 1 | 0.7 | $640.00 | $448.00 | $0.00 | 0 |
| 1/5/2022 | CCKA | Murieta Equestrian Center | DREVET HUNT | call with J. Flanders and E. Maharg re: standing arguments | 0.8 | $640.00 | $0.00 | $512.00 | 0.8 |
| 1/6/2022 | CCKA | Murieta Equestrian Center | DREVET HUNT | research informational standing | 0.7 | $640.00 | $448.00 | $0.00 | 0 |
| 11/10/2021 | CCKA | Murieta Equestrian Center | DREVET HUNT | ████████ | 0.8 | $640.00 | $512.00 | $0.00 | 0 |
| 1/7/2022 | CCKA | Murieta Equestrian Center | DREVET HUNT | Call with J. Flanders re: investigations related to standing and waters of the United States | 0.7 | $640.00 | $448.00 | $0.00 | 0 |
| 1/12/2022 | CCKA | Murieta Equestrian Center | DREVET HUNT | review and respond to emails regarding case schedule with opposing counsel and co-counsel | 0.2 | $640.00 | $128.00 | $0.00 | 0 |
| 1/13/2022 | CCKA | Murieta Equestrian Center | DREVET HUNT | call with J. Flanders re: joint scheduling stip and stipulated facts | 0.7 | $640.00 | $448.00 | $0.00 | 0 |
| 1/13/2022 | CCKA | Murieta Equestrian Center | DREVET HUNT | review joint stip facts; comments to J. Flanders re: same | 0.2 | $640.00 | $128.00 | $0.00 | 0 |
| 1/14/2022 | CCKA | Murieta Equestrian Center | DREVET HUNT | Calls with J. Flanders re: stip facts, corr with magistrate, scheduling stip | 0.4 | $640.00 | $256.00 | $0.00 | 0 |
| 1/14/2022 | CCKA | Murieta Equestrian Center | DREVET HUNT | review Bothwell deposition transcript | 0.7 | $640.00 | $448.00 | $0.00 | 0 |
| 1/18/2022 | CCKA | Murieta Equestrian Center | DREVET HUNT | review and confer with J. Flanders re: email form opposing counsel on case management | 0.3 | $640.00 | $192.00 | $0.00 | 0 |
| 1/19/2022 | CCKA | Murieta Equestrian Center | DREVET HUNT | review J. Flanders email and proposal regarding standing issues; respond | 0.3 | $640.00 | $192.00 | $0.00 | 0 |

# EXHIBIT 1

| Date | | | | Description | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1/19/2022 | CCKA | Murieta Equestrian Center | DREVET HUNT | review J. Flanders email and proposal regarding amending complaint; respond | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 1/20/2022 | CCKA | Murieta Equestrian Center | DREVET HUNT | call with team to discuss informational standing and other standing issues | 0.7 | $640.00 | $384.00 | $64.00 | 0.1 |
| 1/20/2022 | CCKA | Murieta Equestrian Center | DREVET HUNT | meet and confer with opposing counsel re: modifying scheduling order | 1.0 | $640.00 | $640.00 | $0.00 | 0 |
| 1/20/2022 | CCKA | Murieta Equestrian Center | DREVET HUNT | call with J. Flanders in advance of meet and confer with opposing counsel re: modifying scheduling order | 0.5 | $640.00 | $320.00 | $0.00 | 0 |
| 1/20/2022 | CCKA | Murieta Equestrian Center | DREVET HUNT | call with J. Flanders follow up to meet and confer re: modifying scheduling order | 0.3 | $640.00 | $192.00 | $0.00 | 0 |
| 1/25/2022 | CCKA | Murieta Equestrian Center | DREVET HUNT | call with J. Flanders re: Second Amended Complaint draft | 0.3 | $640.00 | $192.00 | $0.00 | 0 |
| 1/25/2022 | CCKA | Murieta Equestrian Center | DREVET HUNT | review Second Amended Complaint draft for new language | 0.2 | $640.00 | $128.00 | $0.00 | 0 |
| 1/28/2022 | CCKA | Murieta Equestrian Center | DREVET HUNT | call with J. Flanders re: defendant's proposed discovery and briefing procedure and schedule | 0.8 | $640.00 | $448.00 | $64.00 | 0.1 |
| 1/28/2022 | CCKA | Murieta Equestrian Center | DREVET HUNT | second call with J. Flanders re: defendant's proposed discovery and briefing procedure and schedule | 0.2 | $640.00 | $128.00 | $0.00 | 0 |
| 1/28/2022 | CCKA | Murieta Equestrian Center | DREVET HUNT | review corr re: Def proposed discovery schedule and motion schedule | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 1/28/2022 | CCKA | Murieta Equestrian Center | DREVET HUNT | additional call with J. Flanders re: proposed discovery schedule and motion schedule | 0.2 | $640.00 | $128.00 | $0.00 | 0 |
| 1/28/2022 | CCKA | Murieta Equestrian Center | DREVET HUNT | review Cosumnes river gauge information and weather forecasts to plan | 0.3 | $640.00 | $192.00 | $0.00 | 0 |
| 1/28/2022 | CCKA | Murieta Equestrian Center | DREVET HUNT | review photos and get report from [redacted] re: Cosumnes river canoe | 1.1 | $640.00 | $704.00 | $0.00 | 0 |
| 2/1/2022 | CCKA | Murieta Equestrian Center | DREVET HUNT | Review and revisions to draft joint scheduling stipulation; calls and email with J. Flanders re: same | 0.4 | $640.00 | $256.00 | $0.00 | 0 |
| 2/3/2022 | CCKA | Murieta Equestrian Center | DREVET HUNT | call with J. Flanders re: joint scheduling stipulation, stipulated facts, and | 0.2 | $640.00 | $128.00 | $0.00 | 0 |
| 2/7/2022 | CCKA | Murieta Equestrian Center | DREVET HUNT | call with J. Flanders and T. Brett regarding waters of the United States issues and research | 1.2 | $640.00 | $704.00 | $64.00 | 0.1 |
| 2/7/2022 | CCKA | Murieta Equestrian Center | DREVET HUNT | review fact chart and other materials in advance of call with J. Flanders | 0.4 | $640.00 | $256.00 | $0.00 | 0 |
| 2/8/2022 | CCKA | Murieta Equestrian Center | DREVET HUNT | review and comment on motion for leave to amend | 1.7 | $640.00 | $0.00 | $1,088.00 | 1.7 |
| 2/8/2022 | CCKA | Murieta Equestrian Center | DREVET HUNT | corr with co-counsel re: subpoenas related to information on waters of the United States from agencies | 0.2 | $640.00 | $128.00 | $0.00 | 0 |
| 2/9/2022 | CCKA | Murieta Equestrian Center | DREVET HUNT | revisions to declarations to file with Motion to Amend; send to EM | 0.6 | $640.00 | $0.00 | $384.00 | 0.6 |

# EXHIBIT 1

| Date | | | | Description | Hours | Rate | Amount | | Amount | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2/9/2022 | CCKA | Murieta Equestrian Center | DREVET HUNT | review Second set RFAs; provide comments | 0.5 | $640.00 | $320.00 | | $0.00 | 0 |
| 2/9/2022 | CCKA | Murieta Equestrian Center | DREVET HUNT | call with J. Flanders re: re subpoenas, motion to amend, witnesses | 1.1 | $640.00 | $704.00 | | $0.00 | 0 |
| 2/9/2022 | CCKA | Murieta Equestrian Center | DREVET HUNT | emails with J. Flanders re: witness disclosures | 0.1 | $640.00 | $64.00 | | $0.00 | 0 |
| 2/10/2022 | CCKA | Murieta Equestrian Center | DREVET HUNT | calls with E. Maharg and J. Flanders re: motion for leave to amend | 0.4 | $640.00 | $0.00 | | $256.00 | 0.4 |
| 2/10/2022 | CCKA | Murieta Equestrian Center | DREVET HUNT | emails with J. Flanders re: discovery | 0.1 | $640.00 | $0.00 | | $64.00 | 0.1 |
| 2/10/2022 | CCKA | Murieta Equestrian Center | DREVET HUNT | comments on Carol Anderson Ward trust subpoena; research re: same | 0.4 | $640.00 | $256.00 | | $0.00 | 0 |
| 2/10/2022 | CCKA | Murieta Equestrian Center | DREVET HUNT | calls with J. Flanders re: 3d party subpoenas | 0.5 | $640.00 | $320.00 | | $0.00 | 0 |
| 2/10/2022 | CCKA | Murieta Equestrian Center | DREVET HUNT | emails with J. Flanders re: motion for leave to amend | 0.2 | $640.00 | $128.00 | | $0.00 | 0 |
| 2/10/2022 | CCKA | Murieta Equestrian Center | DREVET HUNT | emails with J. Flanders re: discovery | 0.1 | $640.00 | $64.00 | | $0.00 | 0 |
| 2/10/2022 | CCKA | Murieta Equestrian Center | DREVET HUNT | review and draft Hunt dec in support of MTA | 0.4 | $640.00 | $256.00 | | $0.00 | 0 |
| 2/15/2022 | CCKA | Murieta Equestrian Center | DREVET HUNT | call with J. Flanders re: evidence collection and expert report development | 0.5 | $640.00 | $320.00 | | $0.00 | 0 |
| 2/15/2022 | CCKA | Murieta Equestrian Center | DREVET HUNT | call with J. Flanders re: Carol Anderson Ward subpoenas | 0.1 | $640.00 | $64.00 | | $0.00 | 0 |
| 2/15/2022 | CCKA | Murieta Equestrian Center | DREVET HUNT | review Rancho Murieta Community Services District operations and data on LJ spill | 0.5 | $640.00 | $320.00 | | $0.00 | 0 |
| 2/16/2022 | CCKA | Murieta Equestrian Center | DREVET HUNT | call with J. Flanders re: evidence gathering and document review to support IW | 0.5 | $640.00 | $256.00 | | $64.00 | 0.1 |
| 2/16/2022 | CCKA | Murieta Equestrian Center | DREVET HUNT | doc review to support IW; provide documents | 1.8 | $640.00 | $1,152.00 | | $0.00 | 0 |
| 2/16/2022 | CCKA | Murieta Equestrian Center | DREVET HUNT | investigate field visit to Murieta Equestrian Center and Cosumnes River | 6.8 | $640.00 | $4,352.00 | | $0.00 | 0 |
| 2/17/2022 | CCKA | Murieta Equestrian Center | DREVET HUNT | meet with I. Wren regarding site visits and evidence gathering | 0.8 | $640.00 | $512.00 | | $0.00 | 0 |
| 2/17/2022 | CCKA | Murieta Equestrian Center | DREVET HUNT | call with J. Flanders re: evidence development | 0.2 | $640.00 | $128.00 | | $0.00 | 0 |
| 2/23/2022 | CCKA | Murieta Equestrian Center | DREVET HUNT | call with J. Flanders re: outstanding discovery and ongoing and further investigations | 0.6 | $640.00 | $320.00 | | $64.00 | 0.1 |
| 2/28/2022 | CCKA | Murieta Equestrian Center | DREVET HUNT | review I. Wren waters of the United States memo with updates from investigations | 0.7 | $640.00 | $448.00 | | $0.00 | 0 |

# EXHIBIT 1

| Date | | | | Description | Hours | Rate | Amount | | |
|---|---|---|---|---|---|---|---|---|---|
| 3/1/2022 | CCKA | Murieta Equestrian Center | DREVET HUNT | Call with J. Flanders and T. Brett (for part) re: next steps for I. Wren expert memo, ongoing fact investigation, subpoena response from Rancho Murieta Community Services District | 2.1 | $640.00 | $1,344.00 | $0.00 | 0 |
| 3/1/2022 | CCKA | Murieta Equestrian Center | DREVET HUNT | review Murieta Equestrian Center opp to MTA | 0.5 | $640.00 | $320.00 | $0.00 | 0 |
| 3/2/2022 | CCKA | Murieta Equestrian Center | DREVET HUNT | call with J. Flanders re: Rancho Murieta Community Services District subpoena and investigations | 0.3 | $640.00 | $192.00 | $0.00 | 0 |
| 3/3/2022 | CCKA | Murieta Equestrian Center | DREVET HUNT | email w co-counsel re: outline of I. Wren expert report | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 3/4/2022 | CCKA | Murieta Equestrian Center | DREVET HUNT | investigate field visit to Murieta Equestrian Center and Cosumnes River | 9.5 | $640.00 | $6,080.00 | $0.00 | 0 |
| 3/4/2022 | CCKA | Murieta Equestrian Center | DREVET HUNT | Call with J. Flanders and I. Wren re: site investigation | 0.2 | $640.00 | $128.00 | $0.00 | 0 |
| 3/4/2022 | CCKA | Murieta Equestrian Center | DREVET HUNT | Calls with J. Flanders and E. Maharg re: court's order vacating hearing before reply brief was filed | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 3/7/2022 | CCKA | Murieta Equestrian Center | DREVET HUNT | meet with J. Flanders T. Brett I. Wren re: expert report | 0.9 | $640.00 | $576.00 | $0.00 | 0 |
| 3/8/2022 | CCKA | Murieta Equestrian Center | DREVET HUNT | email with J. Flanders re: state water board documents | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 3/8/2022 | CCKA | Murieta Equestrian Center | DREVET HUNT | review J. Flanders draft email to opp Counsel re: settlement; comment | 0.2 | $640.00 | $128.00 | $0.00 | 0 |
| 3/9/2022 | CCKA | Murieta Equestrian Center | DREVET HUNT | call with J. Flanders and SB re: settlement and deposition | 0.5 | $640.00 | $320.00 | $0.00 | 0 |
| 3/10/2022 | CCKA | Murieta Equestrian Center | DREVET HUNT | call with J. Flanders re: expert file management | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 3/14/2022 | CCKA | Murieta Equestrian Center | DREVET HUNT | corr with T. Brett re: site investigations and facts | 0.4 | $640.00 | $256.00 | $0.00 | 0 |
| 3/14/2022 | CCKA | Murieta Equestrian Center | DREVET HUNT | call with I. Wren and J. Flanders re: site inspection | 0.4 | $640.00 | $256.00 | $0.00 | 0 |
| 3/15/2022 | CCKA | Murieta Equestrian Center | DREVET HUNT | investigate field visit to Murieta Equestrian Center and Cosumnes River | 6.3 | $640.00 | $4,032.00 | $0.00 | 0 |
| 3/16/2022 | CCKA | Murieta Equestrian Center | DREVET HUNT | call with J. Flanders re: expert report and supplemental disclosures and | 1.2 | $640.00 | $768.00 | $0.00 | 0 |
| 3/17/2022 | CCKA | Murieta Equestrian Center | DREVET HUNT | call with J. Flanders re: responsive documents from subpoena | 0.2 | $640.00 | $128.00 | $0.00 | 0 |
| 3/18/2022 | CCKA | Murieta Equestrian Center | DREVET HUNT | call with J. Flanders T. Brett and I. Wren re: completing expert report | 0.5 | $640.00 | $320.00 | $0.00 | 0 |
| 3/21/2022 | CCKA | Murieta Equestrian Center | DREVET HUNT | call with I. Wren and J. Flanders re: expert report | 0.6 | $640.00 | $384.00 | $0.00 | 0 |
| 3/21/2022 | CCKA | Murieta Equestrian Center | DREVET HUNT | call with J. Flanders re: expert report | 0.5 | $640.00 | $320.00 | $0.00 | 0 |

# EXHIBIT 1

| Date | | | | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 3/22/2022 | CCKA | Murieta Equestrian Center | DREVET HUNT | call with J. Flanders re: rain data and expert report | 0.2 | $640.00 | $128.00 | | $0.00 | 0 |
| 3/23/2022 | CCKA | Murieta Equestrian Center | DREVET HUNT | call with J. Flanders re: outstanding discovery and ongoing and further i | 0.6 | $640.00 | $384.00 | | $0.00 | 0 |
| 3/24/2022 | CCKA | Murieta Equestrian Center | DREVET HUNT | call with team regarding plan and next steps on case | 1.1 | $640.00 | $0.00 | | $704.00 | 1.1 |
| 3/27/2022 | CCKA | Murieta Equestrian Center | DREVET HUNT | Review I. Wren final expert report and email team re: need for errata on | 0.4 | $640.00 | $256.00 | | $0.00 | 0 |
| 3/29/2022 | CCKA | Murieta Equestrian Center | DREVET HUNT | review I. Wren expert report errata | 0.3 | $640.00 | $192.00 | | $0.00 | 0 |
| 3/29/2022 | CCKA | Murieta Equestrian Center | DREVET HUNT | Call with I. Wren and J. Flanders re: expert report errata, deposition schedule, further fact gathering needs | 0.5 | $640.00 | $320.00 | | $0.00 | 0 |
| 3/30/2022 | CCKA | Murieta Equestrian Center | DREVET HUNT | meeting with J. Flanders and T. Brett re: case tasks and to-do; discuss strategies and outstanding issues | 0.9 | $640.00 | $576.00 | | $0.00 | 0 |
| 4/1/2022 | CCKA | Murieta Equestrian Center | DREVET HUNT | Provide comments on draft meet and confer letter on requests for production | 0.4 | $640.00 | $256.00 | | $0.00 | 0 |
| 4/4/2022 | CCKA | Murieta Equestrian Center | DREVET HUNT | provide comments on draft meet and confer letter on RFAs | 0.3 | $640.00 | $192.00 | | $0.00 | 0 |
| 4/4/2022 | CCKA | Murieta Equestrian Center | DREVET HUNT | review documents production in response to 3rd requests for production | 2.5 | $640.00 | $1,600.00 | | $0.00 | 0 |
| 4/4/2022 | CCKA | Murieta Equestrian Center | DREVET HUNT | respond to J. Flanders corr re: requests for admission and requests for production meet and confer letters | 0.2 | $640.00 | $128.00 | | $0.00 | 0 |
| 4/5/2022 | CCKA | Murieta Equestrian Center | DREVET HUNT | prep (review documents and corr) for call with J. Flanders re: I. Wren deposition, and defendant's defective discovery responses, strategies moving forward | 1.4 | $640.00 | $0.00 | | $896.00 | 1.4 |
| 4/5/2022 | CCKA | Murieta Equestrian Center | DREVET HUNT | Call with J. Flanders re: I. Wren deposition, and defendant's defective discovery responses, strategies moving forward | 1.4 | $640.00 | $896.00 | | $0.00 | 0 |
| 4/6/2022 | CCKA | Murieta Equestrian Center | DREVET HUNT | I. Wren deposition prep with J. Flanders and IW | 1.6 | $640.00 | $1,024.00 | | $0.00 | 0 |
| 4/6/2022 | CCKA | Murieta Equestrian Center | DREVET HUNT | review J. Flanders email to opposing counsel re: WW inspection; provide comment | 0.2 | $640.00 | $128.00 | | $0.00 | 0 |
| 4/6/2022 | CCKA | Murieta Equestrian Center | DREVET HUNT | call with J. Flanders re: wet weather inspection | 0.5 | $640.00 | $320.00 | | $0.00 | 0 |
| 4/7/2022 | CCKA | Murieta Equestrian Center | DREVET HUNT | call with J. Flanders re: discovery meet and confer | 0.5 | $640.00 | $320.00 | | $0.00 | 0 |
| 4/8/2022 | CCKA | Murieta Equestrian Center | DREVET HUNT | IW deposition prep with J. Flanders and IW | 3.5 | $640.00 | $2,240.00 | | $0.00 | 0 |
| 4/8/2022 | CCKA | Murieta Equestrian Center | DREVET HUNT | meet and confer with opposing counsel re: wet weather inspection | 0.6 | $640.00 | $384.00 | | $0.00 | 0 |
| 4/8/2022 | CCKA | Murieta Equestrian Center | DREVET HUNT | prep with J. Flanders for meet and confer with opposing counsel re: wet weather inspection; review relevant documents | 0.3 | $640.00 | $128.00 | | $64.00 | 0.1 |

# EXHIBIT 1

| Date | | | | Description | Hours | Rate | Amount | | |
|---|---|---|---|---|---|---|---|---|---|
| 4/8/2022 | CCKA | Murieta Equestrian Center | DREVET HUNT | follow up with J. Flanders after meet and confer with opposing counsel r | 0.3 | $640.00 | $192.00 | $0.00 | 0 |
| 4/11/2022 | CCKA | Murieta Equestrian Center | DREVET HUNT | review J. Flanders draft stip/mot to compel wet weather inspection | 1.7 | $640.00 | $1,088.00 | $0.00 | 0 |
| 4/11/2022 | CCKA | Murieta Equestrian Center | DREVET HUNT | meet with T. Brett J. Flanders and I. Wren re: deposition prep and responses to discovery production | 1.6 | $640.00 | $1,024.00 | $0.00 | 0 |
| 4/11/2022 | CCKA | Murieta Equestrian Center | DREVET HUNT | meet and confer with opposing counsel re: objections to wet weather ins | 0.4 | $640.00 | $256.00 | $0.00 | 0 |
| 4/11/2022 | CCKA | Murieta Equestrian Center | DREVET HUNT | review objections to deposition notice; provide comments re: same | 0.4 | $640.00 | $256.00 | $0.00 | 0 |
| 4/11/2022 | CCKA | Murieta Equestrian Center | DREVET HUNT | call with J. Flanders re: joint stipulation on Rule 34 site inspection | 0.2 | $640.00 | $128.00 | $0.00 | 0 |
| 4/11/2022 | CCKA | Murieta Equestrian Center | DREVET HUNT | review J. Flanders draft letter brief re: informal discovery dispute Rule 34; corr with J. Flanders re: same | 0.3 | $640.00 | $192.00 | $0.00 | 0 |
| 4/12/2022 | CCKA | Murieta Equestrian Center | DREVET HUNT | revise and further edits to draft letter brief re: informal discovery dispute | 0.8 | $640.00 | $512.00 | $0.00 | 0 |
| 4/12/2022 | CCKA | Murieta Equestrian Center | DREVET HUNT | revise and further edits to draft letter brief re: informal discovery dispute | 0.8 | $640.00 | $512.00 | $0.00 | 0 |
| 4/15/2022 | CCKA | Murieta Equestrian Center | DREVET HUNT | call with J. Flanders re: realignment of stream/ditch and documents re: same | 0.4 | $640.00 | $256.00 | $0.00 | 0 |
| 4/15/2022 | CCKA | Murieta Equestrian Center | DREVET HUNT | document review and investigation related to realignment of stream/ditch | 1.6 | $640.00 | $1,024.00 | $0.00 | 0 |
| 4/18/2022 | CCKA | Murieta Equestrian Center | DREVET HUNT | review J. Flanders memo on wet weather inspection and expert disclos | 0.3 | $640.00 | $192.00 | $0.00 | 0 |
| 4/18/2022 | CCKA | Murieta Equestrian Center | DREVET HUNT | research need to supplement expert report; provide conclusions to team | 0.8 | $640.00 | $512.00 | $0.00 | 0 |
| 4/18/2022 | CCKA | Murieta Equestrian Center | DREVET HUNT | call with J. Flanders to prep for discovery meeting with Court | 0.2 | $640.00 | $128.00 | $0.00 | 0 |
| 4/18/2022 | CCKA | Murieta Equestrian Center | DREVET HUNT | debrief with J. Flanders to following discovery meeting with Court | 0.6 | $640.00 | $384.00 | $0.00 | 0 |
| 4/18/2022 | CCKA | Murieta Equestrian Center | DREVET HUNT | meet and confer with opposing counsel re: wet weather inspection | 0.5 | $640.00 | $320.00 | $0.00 | 0 |
| 4/18/2022 | CCKA | Murieta Equestrian Center | DREVET HUNT | follow up with J. Flanders after meet and confer with opposing counsel re: wet weather inspection | 0.4 | $640.00 | $192.00 | $64.00 | 0.1 |
| 4/19/2022 | CCKA | Murieta Equestrian Center | DREVET HUNT | call with J. Flanders re: all outstanding items, including extensive evaluation of defendant's request to amend the scheduling order for new expert report and deposition deadlines; and review of all other needed discovery for the case | 1.8 | $640.00 | $1,088.00 | $64.00 | 0.1 |
| 4/19/2022 | CCKA | Murieta Equestrian Center | DREVET HUNT | review draft email form J. Flanders to opposing counsel re: request to adjust case scheduling order; provide comments on same | 0.3 | $640.00 | $192.00 | $0.00 | 0 |
| 4/19/2022 | CCKA | Murieta Equestrian Center | DREVET HUNT | call with J. Flanders re: defendant request to adjust case scheduling order | 0.2 | $640.00 | $128.00 | $0.00 | 0 |

# EXHIBIT 1

| Date | | | | Description | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 4/20/2022 | CCKA | Murieta Equestrian Center | DREVET HUNT | email and calls with J. Flanders re: opp counsel proposals re: supplemental expert disclosures and schedule, brief call and correspondence with J. Flanders re: same | 0.3 | $640.00 | $192.00 | $0.00 | 0 |
| 4/21/2022 | CCKA | Murieta Equestrian Center | DREVET HUNT | Review Interrogatories drafted by T Brett; provide comments re: same | 0.5 | $640.00 | $320.00 | $0.00 | 0 |
| 4/22/2022 | CCKA | Murieta Equestrian Center | DREVET HUNT | call with J. Flanders follow up from wet weather inspection | 0.3 | $640.00 | $192.00 | $0.00 | 0 |
| 4/25/2022 | CCKA | Murieta Equestrian Center | DREVET HUNT | review draft 30b6 deposition notice; comment re: same | 0.3 | $640.00 | $192.00 | $0.00 | 0 |
| 4/26/2022 | CCKA | Murieta Equestrian Center | DREVET HUNT | call with J. Flanders re: Interrogatories, site inspections, depositions needed, litigation strategies | 1.6 | $640.00 | $1,024.00 | $0.00 | 0 |
| 4/26/2022 | CCKA | Murieta Equestrian Center | DREVET HUNT | review and respond re: corr regarding scheduling case from opposing counsel | 0.2 | $640.00 | $128.00 | $0.00 | 0 |
| 4/26/2022 | CCKA | Murieta Equestrian Center | DREVET HUNT | call with J. Flanders re: scheduling order and sampling results | 0.2 | $640.00 | $128.00 | $0.00 | 0 |
| 4/26/2022 | CCKA | Murieta Equestrian Center | DREVET HUNT | corr with co-counsel re: Carol Anderson Ward subpoena service attempt | 0.2 | $640.00 | $128.00 | $0.00 | 0 |
| 4/27/2022 | CCKA | Murieta Equestrian Center | DREVET HUNT | review and provide edits to interrogatories set two | 0.7 | $640.00 | $448.00 | $0.00 | 0 |
| 4/28/2022 | CCKA | Murieta Equestrian Center | DREVET HUNT | corr with co-counsel re: revisions to interrogatories set two | 0.2 | $640.00 | $128.00 | $0.00 | 0 |
| 4/28/2022 | CCKA | Murieta Equestrian Center | DREVET HUNT | review and analyze I. Wren supplemental expert report needs | 0.8 | $640.00 | $512.00 | $0.00 | 0 |
| 4/28/2022 | CCKA | Murieta Equestrian Center | DREVET HUNT | call with co-counsel re: strategize and questions to ask in interrogatories | 0.9 | $640.00 | $576.00 | $0.00 | 0 |
| 4/28/2022 | CCKA | Murieta Equestrian Center | DREVET HUNT | call with I. Wren re: supplemental expert report | 0.5 | $640.00 | $320.00 | $0.00 | 0 |
| 4/28/2022 | CCKA | Murieta Equestrian Center | DREVET HUNT | review and provide comments on I. Wren supplemental expert report | 1.7 | $640.00 | $1,088.00 | $0.00 | 0 |
| 4/29/2022 | CCKA | Murieta Equestrian Center | DREVET HUNT | call with J. Flanders re: I. Wren supplemental expert report and ROGs | 0.5 | $640.00 | $320.00 | $0.00 | 0 |
| 5/2/2022 | CCKA | Murieta Equestrian Center | DREVET HUNT | call with J. Flanders and I. Wren re: I. Wren supplemental expert report | 0.5 | $640.00 | $320.00 | $0.00 | 0 |
| 5/2/2022 | CCKA | Murieta Equestrian Center | DREVET HUNT | call with J. Flanders re: I. Wren supplemental expert report | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 5/2/2022 | CCKA | Murieta Equestrian Center | DREVET HUNT | review documents produced in discovery responses; code and categorize | 1.4 | $640.00 | $896.00 | $0.00 | 0 |
| 5/3/2022 | CCKA | Murieta Equestrian Center | DREVET HUNT | call with J. Flanders re: discovery needs, litigation planning, I. Wren for part on dry weather inspection tests | 1.0 | $640.00 | $640.00 | $0.00 | 0 |
| 5/4/2022 | CCKA | Murieta Equestrian Center | DREVET HUNT | review revised 30b6 deposition notice and Rule 34 request; provide com | 0.3 | $640.00 | $192.00 | $0.00 | 0 |

# EXHIBIT 1

| Date | | | | Description | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 5/5/2022 | CCKA | Murieta Equestrian Center | DREVET HUNT | corr with co-counsel re: comments on 30b6 deposition notice and Rule 34 request | 0.2 | $640.00 | $128.00 | $0.00 | 0 |
| 5/6/2022 | CCKA | Murieta Equestrian Center | DREVET HUNT | meet and confer with opposing counsel re: numerous discovery responses | 0.8 | $640.00 | $512.00 | $0.00 | 0 |
| 5/6/2022 | CCKA | Murieta Equestrian Center | DREVET HUNT | follow up with J. Flanders and T. Brett to meet and confer with opposing counsel re: numerous discovery responses | 1.4 | $640.00 | $896.00 | $0.00 | 0 |
| 5/6/2022 | CCKA | Murieta Equestrian Center | DREVET HUNT | prep for meet and confer with opposing counsel re: numerous discovery responses (dry weather inspection, requests for production responses, subpoena for creek inspection) | 0.3 | $640.00 | $192.00 | $0.00 | 0 |
| 5/9/2022 | CCKA | Murieta Equestrian Center | DREVET HUNT | review T. Brett research on motion to compel requests for admission responses | 0.5 | $640.00 | $320.00 | $0.00 | 0 |
| 5/9/2022 | CCKA | Murieta Equestrian Center | DREVET HUNT | research service of subpoena by alternate means | 0.5 | $640.00 | $320.00 | $0.00 | 0 |
| 5/9/2022 | CCKA | Murieta Equestrian Center | DREVET HUNT | review scheduling proposals from Def; corr with co-counsel re: same | 0.2 | $640.00 | $128.00 | $0.00 | 0 |
| 5/9/2022 | CCKA | Murieta Equestrian Center | DREVET HUNT | call with J. Flanders re: review scheduling proposals from Def; supplem | 0.3 | $640.00 | $192.00 | $0.00 | 0 |
| 5/9/2022 | CCKA | Murieta Equestrian Center | DREVET HUNT | meet with SB re: information for Bothwell declaration | 0.5 | $640.00 | $320.00 | $0.00 | 0 |
| 5/10/2022 | CCKA | Murieta Equestrian Center | DREVET HUNT | provide edits to motion for service of subpoena by alternate means | 0.7 | $640.00 | $0.00 | $448.00 | 0.7 |
| 5/10/2022 | CCKA | Murieta Equestrian Center | DREVET HUNT | dry weather inspection request review and revisions; circulate to team | 0.4 | $640.00 | $256.00 | $0.00 | 0 |
| 5/10/2022 | CCKA | Murieta Equestrian Center | DREVET HUNT | call with J. Flanders re: all scheduling issues and discovery | 1.2 | $640.00 | $768.00 | $0.00 | 0 |
| 5/10/2022 | CCKA | Murieta Equestrian Center | DREVET HUNT | attend I. Wren supplemental deposition (only able to attend part) | 1.0 | $640.00 | $640.00 | $0.00 | 0 |
| 5/11/2022 | CCKA | Murieta Equestrian Center | DREVET HUNT | call with T. Brett and J. Flanders re: motion for leave to serve Federal Rule of Civil Procedure 45 by alternative means | 0.4 | $640.00 | $256.00 | $0.00 | 0 |
| 5/13/2022 | CCKA | Murieta Equestrian Center | DREVET HUNT | corr with co-counsel reopposing counsel response to motion to serve su | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 5/13/2022 | CCKA | Murieta Equestrian Center | DREVET HUNT | call with J. Flanders re: motions re: service of Anderson Trust subpoena | 0.3 | $640.00 | $192.00 | $0.00 | 0 |
| 5/13/2022 | CCKA | Murieta Equestrian Center | DREVET HUNT | call with E. Maharg and SB re: document production and Bothwell declaration | 1.5 | $640.00 | $960.00 | $0.00 | 0 |
| 5/17/2022 | CCKA | Murieta Equestrian Center | DREVET HUNT | call with J. Flanders re: open discovery items and upcoming depositions | 0.9 | $640.00 | $576.00 | $0.00 | 0 |
| 5/19/2022 | CCKA | Murieta Equestrian Center | DREVET HUNT | call with J. Flanders and CH re: Requests for Production responses and objections | 1.4 | $640.00 | $832.00 | $64.00 | 0.1 |
| 5/20/2022 | CCKA | Murieta Equestrian Center | DREVET HUNT | call with J. Flanders re: requests for production responses | 0.8 | $640.00 | $512.00 | $0.00 | 0 |

# EXHIBIT 1

| Date | | Matter | Firm | Description | Hours | Rate | Amount | | |
|---|---|---|---|---|---|---|---|---|---|
| 5/23/2022 | CCKA | Murieta Equestrian Center | DREVET HUNT | review defendant's expert report | 0.6 | $640.00 | $384.00 | $0.00 | 0 |
| 5/23/2022 | CCKA | Murieta Equestrian Center | DREVET HUNT | collect documents to respond to Def's discovery | 1.5 | $640.00 | $960.00 | $0.00 | 0 |
| 5/24/2022 | CCKA | Murieta Equestrian Center | DREVET HUNT | collect documents to respond to Def's discovery | 1.5 | $640.00 | $960.00 | $0.00 | 0 |
| 5/24/2022 | CCKA | Murieta Equestrian Center | DREVET HUNT | corr with team re: requests for production set four | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 5/24/2022 | CCKA | Murieta Equestrian Center | DREVET HUNT | call with J. Flanders re: Def expert report and multiple related outstanding discovery devices and disputes | 0.6 | $640.00 | $320.00 | $64.00 | 0.1 |
| 5/24/2022 | CCKA | Murieta Equestrian Center | DREVET HUNT | full review of Paulsen expert report | 1.2 | $640.00 | $768.00 | $0.00 | 0 |
| 5/24/2022 | CCKA | Murieta Equestrian Center | DREVET HUNT | review draft response to interrogatory responses; provide comments to | 0.8 | $640.00 | $512.00 | $0.00 | 0 |
| 5/25/2022 | CCKA | Murieta Equestrian Center | DREVET HUNT | investigate field visit to Murieta Equestrian Center and Cosumnes River | 2.5 | $640.00 | $1,600.00 | $0.00 | 0 |
| 5/25/2022 | CCKA | Murieta Equestrian Center | DREVET HUNT | numerous email with co-counsel re: outstanding discovery responses a | 0.3 | $640.00 | $192.00 | $0.00 | 0 |
| 5/25/2022 | CCKA | Murieta Equestrian Center | DREVET HUNT | prep for meet and confer with opposing counsel re: document production | 0.5 | $640.00 | $320.00 | $0.00 | 0 |
| 5/25/2022 | CCKA | Murieta Equestrian Center | DREVET HUNT | meet and confer with opposing counsel re: document production | 0.6 | $640.00 | $384.00 | $0.00 | 0 |
| 5/25/2022 | CCKA | Murieta Equestrian Center | DREVET HUNT | follow-up with J. Flanders re: meet and confer with opposing counsel re | 0.2 | $640.00 | $128.00 | $0.00 | 0 |
| 5/25/2022 | CCKA | Murieta Equestrian Center | DREVET HUNT | review Def response to motion for alternate service of subpoena; corr w | 0.3 | $640.00 | $192.00 | $0.00 | 0 |
| 5/26/2022 | CCKA | Murieta Equestrian Center | DREVET HUNT | corr with T. Brett re: subpoena to Thunder Mountain; review subpoena | 0.3 | $640.00 | $192.00 | $0.00 | 0 |
| 5/26/2022 | CCKA | Murieta Equestrian Center | DREVET HUNT | call with J. Flanders re: re expert report and deposition prep | 1.4 | $640.00 | $896.00 | $0.00 | 0 |
| 5/27/2022 | CCKA | Murieta Equestrian Center | DREVET HUNT | call with J. Flanders and I. Wren re: rebuttal expert report | 1.2 | $640.00 | $768.00 | $0.00 | 0 |
| 5/31/2022 | CCKA | Murieta Equestrian Center | DREVET HUNT | corr with E. Maharg and CH re: discovery responses. | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 6/1/2022 | CCKA | Murieta Equestrian Center | DREVET HUNT | call with T. Brett and J. Flanders re: remaining discovery and strategy moving forward | 1.0 | $640.00 | $640.00 | $0.00 | 0 |
| 6/1/2022 | CCKA | Murieta Equestrian Center | DREVET HUNT | review def latest document production; identify key documents | 1.2 | $640.00 | $768.00 | $0.00 | 0 |
| 6/2/2022 | CCKA | Murieta Equestrian Center | DREVET HUNT | corr with co-counsel re: 30b6 deposition prep; document identification | 0.2 | $640.00 | $128.00 | $0.00 | 0 |

# EXHIBIT 1

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 6/2/2022 | CCKA | Murieta Equestrian Center | DREVET HUNT | call with J. Flanders re: document production search and process, I. Wren rebuttal report, 30(b)(6) deposition prep | 0.3 | $640.00 | $192.00 | $0.00 | 0 |
| 6/2/2022 | CCKA | Murieta Equestrian Center | DREVET HUNT | review interrogatory responses and provide edits and comments | 0.3 | $640.00 | $192.00 | $0.00 | 0 |
| 6/2/2022 | CCKA | Murieta Equestrian Center | DREVET HUNT | call with E. Maharg re: document production and documents to produce | 1.7 | $640.00 | $1,088.00 | $0.00 | 0 |
| 6/3/2022 | CCKA | Murieta Equestrian Center | DREVET HUNT | review Paulsen report and cited documents to assist J. Flanders deposi | 1.6 | $640.00 | $0.00 | $1,024.00 | 1.6 |
| 6/3/2022 | CCKA | Murieta Equestrian Center | DREVET HUNT | doc review to prep for 30b6 deposition | 2.1 | $640.00 | $1,344.00 | $0.00 | 0 |
| 6/3/2022 | CCKA | Murieta Equestrian Center | DREVET HUNT | call with J. Flanders re: documents for depositions and document production | 0.5 | $640.00 | $320.00 | $0.00 | 0 |
| 6/3/2022 | CCKA | Murieta Equestrian Center | DREVET HUNT | draft 30b6 outline deposition | 1.8 | $640.00 | $1,152.00 | $0.00 | 0 |
| 6/3/2022 | CCKA | Murieta Equestrian Center | DREVET HUNT | meet with C Capps, J Flanders and E Maharg re: document review and research | 1.0 | $640.00 | $640.00 | $0.00 | 0 |
| 6/3/2022 | CCKA | Murieta Equestrian Center | DREVET HUNT | meet with C Capps, C Hudak and T Brett re: document review and research | 1.2 | $640.00 | $768.00 | $0.00 | 0 |
| 6/5/2022 | CCKA | Murieta Equestrian Center | DREVET HUNT | review documents to prep for 30b6 deposition; identify key documents a | 3.5 | $640.00 | $2,240.00 | $0.00 | 0 |
| 6/6/2022 | CCKA | Murieta Equestrian Center | DREVET HUNT | call with T. Brett and J. Flanders re: deposition prep 30b6 | 0.8 | $640.00 | $448.00 | $64.00 | 0.1 |
| 6/6/2022 | CCKA | Murieta Equestrian Center | DREVET HUNT | call with T. Brett re: documents for deposition prep 30b6 | 0.5 | $640.00 | $320.00 | $0.00 | 0 |
| 6/7/2022 | CCKA | Murieta Equestrian Center | DREVET HUNT | continue 30b6 deposition prep; collect documents; prepare questions | 2.5 | $640.00 | $1,600.00 | $0.00 | 0 |
| 6/7/2022 | CCKA | Murieta Equestrian Center | DREVET HUNT | continue Paulsen deposition prep; collect documents; prepare questions | 1.5 | $640.00 | $960.00 | $0.00 | 0 |
| 6/7/2022 | CCKA | Murieta Equestrian Center | DREVET HUNT | call with J. Flanders to walk through 30b6 and Paulsen deposition questions and follow up | 1.5 | $640.00 | $960.00 | $0.00 | 0 |
| 6/7/2022 | CCKA | Murieta Equestrian Center | DREVET HUNT | review supplemental disclosure by Def day prior to Paulsen deposition; | 0.8 | $640.00 | $512.00 | $0.00 | 0 |
| 6/8/2022 | CCKA | Murieta Equestrian Center | DREVET HUNT | travel to expert and 30b6 deposition | 2.0 | $640.00 | $272.50 | $1,007.50 | 1.57421875 |
| 6/8/2022 | CCKA | Murieta Equestrian Center | DREVET HUNT | appear and assist at Paulsen Deposition | 7.5 | $640.00 | $4,800.00 | $0.00 | 0 |
| 6/8/2022 | CCKA | Murieta Equestrian Center | DREVET HUNT | review 30b6 deposition outline and walk through with J. Flanders | 2.0 | $640.00 | $1,280.00 | $0.00 | 0 |
| 6/8/2022 | CCKA | Murieta Equestrian Center | DREVET HUNT | prep documents and binders for 30b6 deposition to assist J. Flanders | 1.8 | $218.00 | $392.40 | $0.00 | 0 |

# EXHIBIT 1

| Date | | Location | Firm | Description | Hours | Rate | Amount | | |
|---|---|---|---|---|---|---|---|---|---|
| 6/8/2022 | CCKA | Murieta Equestrian Center | DREVET HUNT | call with J. Flanders re: Paulsen deposition prep | 0.4 | $640.00 | $256.00 | $0.00 | 0 |
| 6/9/2022 | CCKA | Murieta Equestrian Center | DREVET HUNT | prep with J. Flanders for 30b6 deposition | 1.5 | $640.00 | $960.00 | $0.00 | 0 |
| 6/9/2022 | CCKA | Murieta Equestrian Center | DREVET HUNT | attend and assist at 30b6 deposition | 5.5 | $640.00 | $3,520.00 | $0.00 | 0 |
| 6/9/2022 | CCKA | Murieta Equestrian Center | DREVET HUNT | meet with J. Flanders re: case strategy and analysis following deposition of defendant 30(b)(6) | 0.5 | $640.00 | $320.00 | $0.00 | 0 |
| 6/9/2022 | CCKA | Murieta Equestrian Center | DREVET HUNT | call with J. Flanders re: creek and facility dry weather inspections, following depositions | 0.3 | $640.00 | $192.00 | $0.00 | 0 |
| 6/10/2022 | CCKA | Murieta Equestrian Center | DREVET HUNT | call with J. Flanders re: call from opposing counsel re: expert schedule and mediation | 0.3 | $640.00 | $192.00 | $0.00 | 0 |
| 6/10/2022 | CCKA | Murieta Equestrian Center | DREVET HUNT | call with J. Flanders re: mediation and related issues following depositions | 0.3 | $640.00 | $192.00 | $0.00 | 0 |
| 6/15/2022 | CCKA | Murieta Equestrian Center | DREVET HUNT | call with J. Flanders  opposing counsel request for multiple revisions to scheduling order, outstanding document needs from Defendant | 1.1 | $640.00 | $704.00 | $0.00 | 0 |
| 6/20/2022 | CCKA | Murieta Equestrian Center | DREVET HUNT | scheduling and case strategy emails with co-counsel | 0.2 | $640.00 | $128.00 | $0.00 | 0 |
| 6/21/2022 | CCKA | Murieta Equestrian Center | DREVET HUNT |  call with J. Flanders re: SUF, Rancho Murieta Community Services District deposition, | 1.0 | $640.00 | $640.00 | $0.00 | 0 |
| 6/21/2022 | CCKA | Murieta Equestrian Center | DREVET HUNT | preliminary review of Paulsen deposition transcript; call with J. Flanders re: same | 0.6 | $640.00 | $384.00 | $0.00 | 0 |
| 6/28/2022 | CCKA | Murieta Equestrian Center | DREVET HUNT | investigate field visit to Murieta Equestrian Center and Cosumnes River | 8.5 | $640.00 | $5,440.00 | $0.00 | 0 |
| 6/29/2022 | CCKA | Murieta Equestrian Center | DREVET HUNT | call with J. Flanders re: Rancho Murieta Community Services District deposition, Rancho Murieta Community Services District documents, Wren rebuttal, related considerations | 0.8 | $640.00 | $512.00 | $0.00 | 0 |
| 6/30/2022 | CCKA | Murieta Equestrian Center | DREVET HUNT | call with J. Flanders and I. Wren re: rebuttal report | 1.4 | $640.00 | $896.00 | $0.00 | 0 |
| 6/30/2022 | CCKA | Murieta Equestrian Center | DREVET HUNT | call with J. Flanders re: subpoena for Rancho Murieta Community Services District and purpose | 0.7 | $640.00 | $448.00 | $0.00 | 0 |
| 7/5/2022 | CCKA | Murieta Equestrian Center | DREVET HUNT | call with J. Flanders re: Rancho Murieta Community Services District depo, Wren rebuttal | 0.5 | $640.00 | $320.00 | $0.00 | 0 |
| 7/6/2022 | CCKA | Murieta Equestrian Center | DREVET HUNT | Call with J. Flanders re: mediation | 0.2 | $640.00 | $128.00 | $0.00 | 0 |
| 7/12/2022 | CCKA | Murieta Equestrian Center | DREVET HUNT | review Rancho Murieta Community Services District documents and op | 1.8 | $640.00 | $1,152.00 | $0.00 | 0 |
| 7/14/2022 | CCKA | Murieta Equestrian Center | DREVET HUNT | call with J. Flanders to prep for Rancho Murieta Community Services District deposition | 1.7 | $640.00 | $1,088.00 | $0.00 | 0 |
| 7/14/2022 | CCKA | Murieta Equestrian Center | DREVET HUNT | call with J. Flanders re: wren deposition prep | 0.3 | $640.00 | $192.00 | $0.00 | 0 |

# EXHIBIT 1

| Date | | Location | | Description | Hours | Rate | Amount | | |
|---|---|---|---|---|---|---|---|---|---|
| 7/15/2022 | CCKA | Murieta Equestrian Center | DREVET HUNT | Rancho Murieta Community Services District deposition (assist J. Flanders) | 2.3 | $640.00 | $1,472.00 | $0.00 | 0 |
| 7/15/2022 | CCKA | Murieta Equestrian Center | DREVET HUNT | corr with J. Flanders re: amended Wren deposition notice | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 7/18/2022 | CCKA | Murieta Equestrian Center | DREVET HUNT | call with J. Flanders re: Wren deposition and mediation scheduling | 0.3 | $640.00 | $192.00 | $0.00 | 0 |
| 7/18/2022 | CCKA | Murieta Equestrian Center | DREVET HUNT | call with team re: plan for and delegation of responsibilities for coding facts for SUF re: Motion for Summary Judgment | 0.8 | $640.00 | $512.00 | $0.00 | 0 |
| 7/18/2022 | CCKA | Murieta Equestrian Center | DREVET HUNT | meet with C Capps and J Flanders re: document review for mediation | 1.0 | $640.00 | $640.00 | $0.00 | 0 |
| 7/19/2022 | CCKA | Murieta Equestrian Center | DREVET HUNT | call with J. Flanders re: case schedule and mediation | 0.2 | $640.00 | $128.00 | $0.00 | 0 |
| 7/20/2022 | CCKA | Murieta Equestrian Center | DREVET HUNT | call with co-counsel re: document organization and identifying documents for Motion for Summary Judgment preparations | 0.8 | $640.00 | $320.00 | $192.00 | 0.3 |
| 7/20/2022 | CCKA | Murieta Equestrian Center | DREVET HUNT | call with J. Flanders re: settlement strategy | 0.2 | $640.00 | $128.00 | $0.00 | 0 |
| 7/20/2022 | CCKA | Murieta Equestrian Center | DREVET HUNT | meet with C Capps and J Flanders re: document review for mediation | 1.0 | $640.00 | $640.00 | $0.00 | 0 |
| 7/21/2022 | CCKA | Murieta Equestrian Center | DREVET HUNT | meeting with J. Flanders and SB re: settlement | 0.4 | $640.00 | $256.00 | $0.00 | 0 |
| 7/21/2022 | CCKA | Murieta Equestrian Center | DREVET HUNT | Call with J. Flanders re: settlement | 0.2 | $640.00 | $128.00 | $0.00 | 0 |
| 8/2/2022 | CCKA | Murieta Equestrian Center | DREVET HUNT | call with J. Flanders re: marshalling and organizing evidence for Motion for Summary Judgment opening brief and settlement statement; settlement evaluation | 0.5 | $640.00 | $320.00 | $0.00 | 0 |
| 8/10/2022 | CCKA | Murieta Equestrian Center | DREVET HUNT | call with J. Flanders and co-counsel re: discovery document organization and management for Motion for Summary Judgment; identifying documents to support claims | 1.3 | $640.00 | $832.00 | $0.00 | 0 |
| 8/18/2022 | CCKA | Murieta Equestrian Center | DREVET HUNT | meet with C Capps re: SUF progress | 1.0 | $640.00 | $640.00 | $0.00 | 0 |
| 8/25/2022 | CCKA | Murieta Equestrian Center | DREVET HUNT | meet with C Capps re: SUF progress | 0.9 | $640.00 | $576.00 | $0.00 | 0 |
| 8/25/2022 | CCKA | Murieta Equestrian Center | DREVET HUNT | Meet with J. Flanders and C. Capps re: organizing discovery evidence for Motion for Summary Judgment | 1.3 | $640.00 | $832.00 | $0.00 | 0 |
| 8/26/2022 | CCKA | Murieta Equestrian Center | DREVET HUNT | call with J. Flanders and co-counsel re: documents to support SUF | 1.0 | $640.00 | $640.00 | $0.00 | 0 |
| 8/26/2022 | CCKA | Murieta Equestrian Center | DREVET HUNT | meet with C Capps re: document review and findings | 1.0 | $640.00 | $640.00 | $0.00 | 0 |
| 8/31/2022 | CCKA | Murieta Equestrian Center | DREVET HUNT | meet with team re: document review and findings and additional coding | 1.0 | $640.00 | $640.00 | $0.00 | 0 |
| 9/1/2022 | CCKA | Murieta Equestrian Center | DREVET HUNT | meet with C Capps re: documents to be located and duplicates to be deleted from database | 1.0 | $640.00 | $0.00 | $640.00 | 1 |

# EXHIBIT 1

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 9/13/2022 | CCKA | Murieta Equestrian Center | DREVET HUNT | conference with J. Flanders re: mediation statement and Motion for Summary Judgment | 1.0 | $640.00 | $640.00 | $0.00 | 0 |
| 9/19/2022 | CCKA | Murieta Equestrian Center | DREVET HUNT | review draft mediation brief; provide comments | 0.8 | $640.00 | $512.00 | $0.00 | 0 |
| 9/20/2022 | CCKA | Murieta Equestrian Center | DREVET HUNT | meet with J. Flanders re: mediation | 1.2 | $640.00 | $768.00 | $0.00 | 0 |
| 9/20/2022 | CCKA | Murieta Equestrian Center | DREVET HUNT | prepare draft Consent Decree in advance of mediation | 1.7 | $640.00 | $1,088.00 | $0.00 | 0 |
| 9/22/2022 | CCKA | Murieta Equestrian Center | DREVET HUNT | call re: draft mediation brief with J. Flanders | 0.6 | $640.00 | $384.00 | $0.00 | 0 |
| 9/22/2022 | CCKA | Murieta Equestrian Center | DREVET HUNT | review and revise mediation brief; provide edits to co-counsel | 1.9 | $640.00 | $1,216.00 | $0.00 | 0 |
| 9/30/2022 | CCKA | Murieta Equestrian Center | DREVET HUNT | attend mediation | 4.0 | $640.00 | $2,560.00 | $0.00 | 0 |
| 9/30/2022 | CCKA | Murieta Equestrian Center | DREVET HUNT | follow up mediation call for mediation | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 10/17/2022 | CCKA | Murieta Equestrian Center | DREVET HUNT | call with J. Flanders re: settlement comms from Def counsel | 0.2 | $640.00 | $128.00 | $0.00 | 0 |
| 10/18/2022 | CCKA | Murieta Equestrian Center | DREVET HUNT | call with J. Flanders re: sett conf with magistrate | 0.3 | $640.00 | $192.00 | $0.00 | 0 |
| 10/18/2022 | CCKA | Murieta Equestrian Center | DREVET HUNT | review motion to stay due to Sackett v U.S. Environmental Protection Agency | 0.5 | $640.00 | $320.00 | $0.00 | 0 |
| 10/19/2022 | CCKA | Murieta Equestrian Center | DREVET HUNT | Call with J. Flanders re: opposition to stay waters of the United States briefing | 0.3 | $640.00 | $192.00 | $0.00 | 0 |
| 10/20/2022 | CCKA | Murieta Equestrian Center | DREVET HUNT | corr with J. Flanders re: opposing counsel motion to stay waters of the United States claims | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 10/20/2022 | CCKA | Murieta Equestrian Center | DREVET HUNT | review motion to stay due to Sackett v U.S. Environmental Protection Agency | 0.5 | $640.00 | $320.00 | $0.00 | 0 |
| 10/24/2022 | CCKA | Murieta Equestrian Center | DREVET HUNT | call with J. Flanders re: motion to stay due to Sackett v U.S. Environmental Protection Agency | 0.3 | $640.00 | $192.00 | $0.00 | 0 |
| 10/25/2022 | CCKA | Murieta Equestrian Center | DREVET HUNT | revisions to opp to stay waters of the United States | 0.6 | $640.00 | $384.00 | $0.00 | 0 |
| 10/26/2022 | CCKA | Murieta Equestrian Center | DREVET HUNT | call with J. Flanders re: Motion for Summary Judgment prep | 0.3 | $640.00 | $128.00 | $64.00 | 0.1 |
| 11/1/2022 | CCKA | Murieta Equestrian Center | DREVET HUNT | call with J. Flanders re: settlement process; follow up corr re: same | 0.5 | $640.00 | $320.00 | $0.00 | 0 |
| 11/2/2022 | CCKA | Murieta Equestrian Center | DREVET HUNT | zoom with Mag Newman and counsel re: settlement | 0.9 | $640.00 | $576.00 | $0.00 | 0 |
| 11/2/2022 | CCKA | Murieta Equestrian Center | DREVET HUNT | Call with J. Flanders in preparation for mediation Zoom with Magistrate Newman | 0.4 | $640.00 | $256.00 | $0.00 | 0 |

# EXHIBIT 1

| Date | | | | Description | Hours | Rate | | | |
|------|------|------|------|-------------|-------|------|------|------|------|
| 11/3/2022 | CCKA | Murieta Equestrian Center | DREVET HUNT | zoom with J. Flanders to review evidence and discuss and coordinate M | 1.3 | $640.00 | $832.00 | $0.00 | 0 |
| 11/4/2022 | CCKA | Murieta Equestrian Center | DREVET HUNT | meet with E. Maharg re: Bothwell declaration | 0.2 | $640.00 | $128.00 | $0.00 | 0 |
| 11/7/2022 | CCKA | Murieta Equestrian Center | DREVET HUNT | call with T. Brett re: SUF and document review | 0.7 | $640.00 | $448.00 | $0.00 | 0 |
| 11/9/2022 | CCKA | Murieta Equestrian Center | DREVET HUNT | review and respond to J. Flanders email following discussion with oppo | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 11/10/2022 | CCKA | Murieta Equestrian Center | DREVET HUNT | call with team re: opp to motion to stay | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 11/14/2022 | CCKA | Murieta Equestrian Center | DREVET HUNT | review arguments and law in Def motion to stay | 0.7 | $640.00 | $448.00 | $0.00 | 0 |
| 11/16/2022 | CCKA | Murieta Equestrian Center | DREVET HUNT | call with T. Brett re: opp to Motion to Stay | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 11/17/2022 | CCKA | Murieta Equestrian Center | DREVET HUNT | review respond to email from co-counsel re: Motion for Summary Judgm | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 11/18/2022 | CCKA | Murieta Equestrian Center | DREVET HUNT | review respond to email from co-counsel re: Motion for Summary Judgm | 0.1 | $640.00 | $0.00 | $64.00 | 0.1 |
| 11/18/2022 | CCKA | Murieta Equestrian Center | DREVET HUNT | review draft opp to motion to stay; provide revisions | 0.8 | $640.00 | $512.00 | $0.00 | 0 |
| 11/21/2022 | CCKA | Murieta Equestrian Center | DREVET HUNT | call with T. Brett and I. Wren re: evidence for Motion for Summary Judgment | 0.5 | $640.00 | $320.00 | $0.00 | 0 |
| 11/21/2022 | CCKA | Murieta Equestrian Center | DREVET HUNT | call with J. Flanders re: waters of the United States argument strategy | 0.3 | $640.00 | $192.00 | $0.00 | 0 |
| 11/21/2022 | CCKA | Murieta Equestrian Center | DREVET HUNT | revisions to opp to motion to stay; send to T Brett | 0.8 | $640.00 | $512.00 | $0.00 | 0 |
| 11/21/2022 | CCKA | Murieta Equestrian Center | DREVET HUNT | corr with co-counsel re: revisions to opp to motion to stay | 0.3 | $640.00 | $192.00 | $0.00 | 0 |
| 11/22/2022 | CCKA | Murieta Equestrian Center | DREVET HUNT | further revisions to opp to motion to stay; send to team | 0.6 | $640.00 | $0.00 | $384.00 | 0.6 |
| 11/30/2022 | CCKA | Murieta Equestrian Center | DREVET HUNT | meet with J. Flanders re: Motion for Summary Judgment exhibits and factual support for SUF | 1.0 | $640.00 | $640.00 | $0.00 | 0 |
| 12/1/2022 | CCKA | Murieta Equestrian Center | DREVET HUNT | meet with T. Brett re: Motion for Summary Judgment exhibits and factual support for SUF | 1.0 | $640.00 | $640.00 | $0.00 | 0 |
| 12/1/2022 | CCKA | Murieta Equestrian Center | DREVET HUNT | meet with J. Flanders re: SUF and factual support | 0.5 | $640.00 | $320.00 | $0.00 | 0 |
| 12/5/2022 | CCKA | Murieta Equestrian Center | DREVET HUNT | Call with J. Flanders re: SUF | 0.5 | $640.00 | $320.00 | $0.00 | 0 |
| 12/6/2022 | CCKA | Murieta Equestrian Center | DREVET HUNT | revisions to Motion for Summary Judgment; provide to J. Flanders for consideration and incorporation | 1.9 | $640.00 | $1,216.00 | $0.00 | 0 |

# EXHIBIT 1

| Date | | Location | | Description | Hours | Rate | | | |
|---|---|---|---|---|---|---|---|---|---|
| 12/8/2022 | CCKA | Murieta Equestrian Center | DREVET HUNT | meet with J. Flanders and T. Brett re: Wren declaration Motion for Summary Judgment exhibits | 1.0 | $640.00 | $576.00 | $64.00 | 0.1 |
| 12/8/2022 | CCKA | Murieta Equestrian Center | DREVET HUNT | corr with E. Maharg re: Bothwell Dec | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 12/12/2022 | CCKA | Murieta Equestrian Center | DREVET HUNT | review draft Motion for Summary Judgment and propose edits; send to J. Flanders | 1.7 | $640.00 | $1,088.00 | $0.00 | 0 |
| 12/12/2022 | CCKA | Murieta Equestrian Center | DREVET HUNT | call with J. Flanders re: revisions to Motion for Summary Judgment | 0.5 | $640.00 | $320.00 | $0.00 | 0 |
| 12/12/2022 | CCKA | Murieta Equestrian Center | DREVET HUNT | coordinate and select exhibits for Motion for Summary Judgment suppo | 0.8 | $640.00 | $512.00 | $0.00 | 0 |
| 12/13/2022 | CCKA | Murieta Equestrian Center | DREVET HUNT | further calls with J. Flanders re: key exhibts for SUF/MSJ | 0.7 | $640.00 | $0.00 | $448.00 | 0.7 |
| 12/13/2022 | CCKA | Murieta Equestrian Center | DREVET HUNT | call with T. Brett re: selecting exhibits for SUF/MSJ | 1.2 | $640.00 | $768.00 | $0.00 | 0 |
| 12/13/2022 | CCKA | Murieta Equestrian Center | DREVET HUNT | call with T. Brett re: numbering exhibits for SUF/MSJ | 0.1 | $640.00 | $0.00 | $64.00 | 0.1 |
| 12/13/2022 | CCKA | Murieta Equestrian Center | DREVET HUNT | corr (several emails) with T. Brett re: numbering exhibits for SUF/MSJ | 0.2 | $640.00 | $128.00 | $0.00 | 0 |
| 12/13/2022 | CCKA | Murieta Equestrian Center | DREVET HUNT | further calls with T. Brett re: numbering exhibits for SUF/MSJ | 0.3 | $640.00 | $192.00 | $0.00 | 0 |
| 12/13/2022 | CCKA | Murieta Equestrian Center | DREVET HUNT | review fristschi deposition for info for Motion for Summary Judgment | 1.0 | $640.00 | $640.00 | $0.00 | 0 |
| 12/13/2022 | CCKA | Murieta Equestrian Center | DREVET HUNT | email with E. Bustos re: drone footage lodging with Motion for Summary Judgment | 0.3 | $640.00 | $192.00 | $0.00 | 0 |
| 12/14/2022 | CCKA | Murieta Equestrian Center | DREVET HUNT | emails with T. Brett re: days and dates of violation and evidence development | 0.2 | $640.00 | $128.00 | $0.00 | 0 |
| 12/14/2022 | CCKA | Murieta Equestrian Center | DREVET HUNT | call with J. Flanders re: days and dates of violation and evidence | 0.8 | $640.00 | $512.00 | $0.00 | 0 |
| 12/14/2022 | CCKA | Murieta Equestrian Center | DREVET HUNT | calls and email with E. Bustos re: Pearson deposition transcript excerpts for Motion for Summary Judgment | 0.3 | $640.00 | $192.00 | $0.00 | 0 |
| 12/14/2022 | CCKA | Murieta Equestrian Center | DREVET HUNT | Call with TB re: discharge to waters of the United States spreadsheet. | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 12/15/2022 | CCKA | Murieta Equestrian Center | DREVET HUNT | revisions to Motion for Summary Judgment; provide to J. Flanders for consideration and incorporation | 2.3 | $640.00 | $1,472.00 | $0.00 | 0 |
| 12/15/2022 | CCKA | Murieta Equestrian Center | DREVET HUNT | call with J. Flanders re: facts evidence and needs for Motion for Summary Judgment | 0.3 | $640.00 | $128.00 | $64.00 | 0.1 |
| 12/16/2022 | CCKA | Murieta Equestrian Center | DREVET HUNT | final review of Motion for Summary Judgment; last edits | 0.5 | $640.00 | $0.00 | $320.00 | 0.5 |
| 12/16/2022 | CCKA | Murieta Equestrian Center | DREVET HUNT | review and cite check SUF to evidence | 1.5 | $218.00 | $327.00 | $0.00 | 0 |

# EXHIBIT 1

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 12/16/2022 | CCKA | Murieta Equestrian Center | DREVET HUNT | corr with team re: proposed edits to I. Wren declaration | 0.4 | $640.00 | $256.00 | $0.00 | 0 |
| 12/20/2022 | CCKA | Murieta Equestrian Center | DREVET HUNT | review Def's Motion for Summary Judgment re: standing and case law cited | 1.3 | $640.00 | $832.00 | $0.00 | 0 |
| 1/6/2023 | CCKA | Murieta Equestrian Center | DREVET HUNT | corr with E. Bustos re: lodging drone footage | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 1/10/2023 | CCKA | Murieta Equestrian Center | DREVET HUNT | further review and comment on Def's Motion for Summary Judgment; ci | 1.2 | $640.00 | $768.00 | $0.00 | 0 |
| 1/10/2023 | CCKA | Murieta Equestrian Center | DREVET HUNT | review Def SUF; provide comments to team | 1.0 | $640.00 | $640.00 | $0.00 | 0 |
| 1/12/2023 | CCKA | Murieta Equestrian Center | DREVET HUNT | draft Bothwell Dec (2nd) | 1.2 | $640.00 | $768.00 | $0.00 | 0 |
| 1/15/2023 | CCKA | Murieta Equestrian Center | DREVET HUNT | review draft opp to defendant's Motion for Summary Judgment; provide edits to team | 2.8 | $640.00 | $1,792.00 | $0.00 | 0 |
| 1/18/2023 | CCKA | Murieta Equestrian Center | DREVET HUNT | corr with T. Brett re: draft second Bothwell dec | 0.3 | $640.00 | $192.00 | $0.00 | 0 |
| 1/19/2023 | CCKA | Murieta Equestrian Center | DREVET HUNT | review defendants opp to Motion for Summary Judgment; outline responses | 1.3 | $640.00 | $832.00 | $0.00 | 0 |
| 1/20/2023 | CCKA | Murieta Equestrian Center | DREVET HUNT | call with J. Flanders re: Motion for Summary Judgment reply | 0.8 | $640.00 | $512.00 | $0.00 | 0 |
| 1/20/2023 | CCKA | Murieta Equestrian Center | DREVET HUNT | review Paulsen dec opp to Motion for Summary Judgment | 0.8 | $640.00 | $512.00 | $0.00 | 0 |
| 1/31/2023 | CCKA | Murieta Equestrian Center | DREVET HUNT | call with J. Flanders re: tasks for reply to Motion for Summary Judgment | 1.0 | $640.00 | $448.00 | $192.00 | 0.3 |
| 1/31/2023 | CCKA | Murieta Equestrian Center | DREVET HUNT | develop objections to evidence for reply on Motion for Summary Judgment | 1.3 | $640.00 | $832.00 | $0.00 | 0 |
| 2/1/2023 | CCKA | Murieta Equestrian Center | DREVET HUNT | evaluate defendant argument on Concentrated Animal Feeding Operation regulations and applicability to Murieta Equestrian Center operations; ag stormwater arguments | 1.9 | $640.00 | $1,216.00 | $0.00 | 0 |
| 2/2/2023 | CCKA | Murieta Equestrian Center | DREVET HUNT | emails with J. Flanders re: summary of claims | 0.3 | $640.00 | $192.00 | $0.00 | 0 |
| 2/6/2023 | CCKA | Murieta Equestrian Center | DREVET HUNT | call and corr with team re: coordinating tasks and tasks need to reply on Motion for Summary Judgment | 0.7 | $640.00 | $448.00 | $0.00 | 0 |
| 2/6/2023 | CCKA | Murieta Equestrian Center | DREVET HUNT | provide revisions to sections f draft Motion for Summary Judgment prov | 1.5 | $640.00 | $960.00 | $0.00 | 0 |
| 2/7/2023 | CCKA | Murieta Equestrian Center | DREVET HUNT | draft reply to Motion for Summary Judgment (ag stormwater) | 1.3 | $640.00 | $832.00 | $0.00 | 0 |
| 2/7/2023 | CCKA | Murieta Equestrian Center | DREVET HUNT | corr with co-counsel re: status of tasks for reply | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 2/8/2023 | CCKA | Murieta Equestrian Center | DREVET HUNT | research responses to evidentiary objections | 1.5 | $640.00 | $960.00 | $0.00 | 0 |

# EXHIBIT 1

| Date | | | | Description | Hours | Rate | Amount | | Amount2 | Hours2 |
|------|---|---|---|---|---|---|---|---|---|---|
| 2/9/2023 | CCKA | Murieta Equestrian Center | DREVET HUNT | call with J. Flanders and intern re: objections to evidence | 0.3 | $640.00 | $0.00 | | $192.00 | 0.3 |
| 2/9/2023 | CCKA | Murieta Equestrian Center | DREVET HUNT | call with J. Flanders re: Motion for Summary Judgment reply research and issues | 0.7 | $640.00 | $384.00 | | $64.00 | 0.1 |
| 2/10/2023 | CCKA | Murieta Equestrian Center | DREVET HUNT | corr with T. Brett re: evid objections | 0.1 | $640.00 | $64.00 | | $0.00 | 0 |
| 2/10/2023 | CCKA | Murieta Equestrian Center | DREVET HUNT | draft reply SUF | 0.6 | $640.00 | $384.00 | | $0.00 | 0 |
| 2/10/2023 | CCKA | Murieta Equestrian Center | DREVET HUNT | comprehensive review of reply Motion for Summary Judgment; provide | 2.2 | $640.00 | $1,408.00 | | $0.00 | 0 |
| 2/13/2023 | CCKA | Murieta Equestrian Center | DREVET HUNT | further review of reply Motion for Summary Judgment; provide edits to J. Flanders for incorporation and consideration | 1.6 | $640.00 | $1,024.00 | | $0.00 | 0 |
| 2/14/2023 | CCKA | Murieta Equestrian Center | DREVET HUNT | call with J. Flanders re: informational standing arguments | 0.6 | $640.00 | $384.00 | | $0.00 | 0 |
| 12/10/2021 | CCKA | Murieta Equestrian Center | DREVET HUNT | ███████████████ | 0.6 | $640.00 | $384.00 | | $0.00 | 0 |
| 2/15/2023 | CCKA | Murieta Equestrian Center | DREVET HUNT | review reply SUF; consider evidentiary citations; provide revisions and edits | 1.4 | $640.00 | $896.00 | | $0.00 | 0 |
| 2/15/2023 | CCKA | Murieta Equestrian Center | DREVET HUNT | call with T. Brett re: reply SUF | 0.8 | $640.00 | $448.00 | | $64.00 | 0.1 |
| 2/15/2023 | CCKA | Murieta Equestrian Center | DREVET HUNT | call with J. Flanders re: revisions to Motion for Summary Judgment reply | 0.7 | $640.00 | $448.00 | | $0.00 | 0 |
| 2/16/2023 | CCKA | Murieta Equestrian Center | DREVET HUNT | call with T. Brett re: authenticating exhibits for reply Motion for Summary Judgment | 0.2 | $640.00 | $64.00 | | $64.00 | 0.1 |
| 2/16/2023 | CCKA | Murieta Equestrian Center | DREVET HUNT | corr with T. Brett re: reply SUF outstanding issues | 0.3 | $640.00 | $192.00 | | $0.00 | 0 |
| 2/16/2023 | CCKA | Murieta Equestrian Center | DREVET HUNT | review and edit to reply Motion for Summary Judgment brief; send to team | 1.1 | $640.00 | $704.00 | | $0.00 | 0 |
| 2/17/2023 | CCKA | Murieta Equestrian Center | DREVET HUNT | call with T. Brett re: reply brief | 0.2 | $640.00 | $0.00 | | $128.00 | 0.2 |
| 2/17/2023 | CCKA | Murieta Equestrian Center | DREVET HUNT | call with T. Brett re: reply SUF | 0.1 | $640.00 | $64.00 | | $0.00 | 0 |
| 2/17/2023 | CCKA | Murieta Equestrian Center | DREVET HUNT | review and revise T. Brett declaration in support of reply Motion for Sum | 0.6 | $640.00 | $384.00 | | $0.00 | 0 |
| 2/20/2023 | CCKA | Murieta Equestrian Center | DREVET HUNT | review defendant's reply on standing Motion for Summary Judgment | 0.5 | $640.00 | $320.00 | | $0.00 | 0 |
| 2/27/2023 | CCKA | Murieta Equestrian Center | DREVET HUNT | review and respond to corr from T. Brett re: Sur reply to Def Motion for S | 0.2 | $640.00 | $128.00 | | $0.00 | 0 |
| 5/25/2023 | CCKA | Murieta Equestrian Center | DREVET HUNT | review notice of supplemental authority and review Sackett v U.S. Envir | 1.3 | $640.00 | $832.00 | | $0.00 | 0 |

# EXHIBIT 1

| Date | Client | Matter | Attorney | Description | Hours | Rate | Amount | | |
|---|---|---|---|---|---|---|---|---|---|
| 5/25/2023 | CCKA | Murieta Equestrian Center | DREVET HUNT | call with J. Flanders re: response to notice of supplemental authority and review Sackett v U.S. Environmental Protection Agency   decision | 0.3 | $640.00 | $192.00 | $0.00 | 0 |
| 5/25/2023 | CCKA | Murieta Equestrian Center | DREVET HUNT | review draft response to notice of supplementary authority prepared by J. Flanders | 0.2 | $640.00 | $128.00 | $0.00 | 0 |
| 5/31/2023 | CCKA | Murieta Equestrian Center | DREVET HUNT | call with J. Flanders re: supplemental Sackett v U.S. Environmental Pro | 0.3 | $640.00 | $192.00 | $0.00 | 0 |
| 6/1/2023 | CCKA | Murieta Equestrian Center | DREVET HUNT | review and respond to J. Flanders outline of supplemental Sackett v U.S | 0.4 | $640.00 | $256.00 | $0.00 | 0 |
| 6/7/2023 | CCKA | Murieta Equestrian Center | DREVET HUNT | research Sackett v U.S. Environmental Protection Agency  and cases c | 2.3 | $640.00 | $1,472.00 | $0.00 | 0 |
| 6/16/2023 | CCKA | Murieta Equestrian Center | DREVET HUNT | review J. Flanders draft Sackett v U.S. Environmental Protection Agency  brief; provide edits and comments | 2.1 | $640.00 | $1,344.00 | $0.00 | 0 |
| 6/16/2023 | CCKA | Murieta Equestrian Center | DREVET HUNT | call with J. Flanders re: draft Sackett v U.S. Environmental Protection Agency  brief | 0.5 | $640.00 | $320.00 | $0.00 | 0 |
| 6/19/2023 | CCKA | Murieta Equestrian Center | DREVET HUNT | further review of Sackett v U.S. Environmental Protection Agency brief; send to J. Flanders | 0.8 | $640.00 | $0.00 | $512.00 | 0.8 |
| 6/22/2023 | CCKA | Murieta Equestrian Center | DREVET HUNT | email corr with T. Brett re: Sackett v U.S. Environmental Protection Agency  brief revisions | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 6/23/2023 | CCKA | Murieta Equestrian Center | DREVET HUNT | call with T. Brett re: Sackett v U.S. Environmental Protection Agency brief revisions | 0.5 | $640.00 | $320.00 | $0.00 | 0 |
| 6/23/2023 | CCKA | Murieta Equestrian Center | DREVET HUNT | final revisions to Sackett v U.S. Environmental Protection Agency  brief | 1.2 | $218.00 | $261.60 | $0.00 | 0 |
| 6/26/2023 | CCKA | Murieta Equestrian Center | DREVET HUNT | review Defendant's supplemental Sackett briefing | 0.5 | $640.00 | $320.00 | $0.00 | 0 |
| 6/27/2023 | CCKA | Murieta Equestrian Center | DREVET HUNT | call with J. Flanders re: review Def supp Sackett briefing | 0.4 | $640.00 | $256.00 | $0.00 | 0 |
| 7/6/2023 | CCKA | Murieta Equestrian Center | DREVET HUNT | review Def request for oral argument; corr with J. Flanders | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 7/10/2023 | CCKA | Murieta Equestrian Center | DREVET HUNT | email with J. Flanders re: response to Def request for oral argument | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 7/11/2023 | CCKA | Murieta Equestrian Center | DREVET HUNT | call with J. Flanders re: call with Magistrate Newman | 0.3 | $640.00 | $192.00 | $0.00 | 0 |
| 8/16/2023 | CCKA | Murieta Equestrian Center | DREVET HUNT | review Court order granting Motion for Summary Judgment | 0.3 | $640.00 | $0.00 | $192.00 | 0.3 |
| 8/16/2023 | CCKA | Murieta Equestrian Center | DREVET HUNT | call with J. Flanders re: Court order granting Motion for Summary Judgment | 0.4 | $640.00 | $256.00 | $0.00 | 0 |
| 8/16/2023 | CCKA | Murieta Equestrian Center | DREVET HUNT | call with J. Flanders re: phase II scheduling and strategy | 1.0 | $640.00 | $640.00 | $0.00 | 0 |
| 8/18/2023 | CCKA | Murieta Equestrian Center | DREVET HUNT | emails with J. Flanders re: settlement prospects | 0.2 | $640.00 | $128.00 | $0.00 | 0 |

# EXHIBIT 1

| Date | | | | Description | Hours | Rate | Amount | | |
|---|---|---|---|---|---|---|---|---|---|
| 8/18/2023 | CCKA | Murieta Equestrian Center | DREVET HUNT | review J. Flanders proposed email to opposing counsel re: phase II schedule; respond | 0.2 | $640.00 | $128.00 | $0.00 | 0 |
| 8/18/2023 | CCKA | Murieta Equestrian Center | DREVET HUNT | Call with J. Flanders re: phase II scheduling and strategy | 1.0 | $640.00 | $640.00 | $0.00 | 0 |
| 8/21/2023 | CCKA | Murieta Equestrian Center | DREVET HUNT | corr with J. Flanders re: S Fried discussion re: settlement | 0.2 | $640.00 | $128.00 | $0.00 | 0 |
| 8/24/2023 | CCKA | Murieta Equestrian Center | DREVET HUNT | call with J. Flanders re: settlement | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 8/25/2023 | CCKA | Murieta Equestrian Center | DREVET HUNT | call with J. Flanders re: phase II schedule and tasks | 0.7 | $640.00 | $448.00 | $0.00 | 0 |
| 8/25/2023 | CCKA | Murieta Equestrian Center | DREVET HUNT | further call with J. Flanders re: phase II schedule and tasks | 0.2 | $640.00 | $128.00 | $0.00 | 0 |
| 8/28/2023 | CCKA | Murieta Equestrian Center | DREVET HUNT | call with J. Flanders re: status statement; review draft | 0.8 | $640.00 | $512.00 | $0.00 | 0 |
| 8/28/2023 | CCKA | Murieta Equestrian Center | DREVET HUNT | corr with all counsel re: phase II scheduling | 0.2 | $640.00 | $128.00 | $0.00 | 0 |
| 8/29/2023 | CCKA | Murieta Equestrian Center | DREVET HUNT | review joint statement re: phase II; call with J. Flanders | 0.6 | $640.00 | $384.00 | $0.00 | 0 |
| 8/29/2023 | CCKA | Murieta Equestrian Center | DREVET HUNT | further call with J. Flanders re: joint statement re: phase II | 0.3 | $640.00 | $192.00 | $0.00 | 0 |
| 8/30/2023 | CCKA | Murieta Equestrian Center | DREVET HUNT | review Def's statement re: phase II | 0.2 | $640.00 | $128.00 | $0.00 | 0 |
| 8/31/2023 | CCKA | Murieta Equestrian Center | DREVET HUNT | review and revise rule 34 inspection demand; send to co-counsel | 0.4 | $640.00 | $256.00 | $0.00 | 0 |
| 9/5/2023 | CCKA | Murieta Equestrian Center | DREVET HUNT | review Court's phase II schedule; corr with co-counsel re: same | 0.2 | $640.00 | $128.00 | $0.00 | 0 |
| 9/12/2023 | CCKA | Murieta Equestrian Center | DREVET HUNT | call with T. Brett and J. Flanders re: phase II discovery plan | 1.0 | $640.00 | $640.00 | $0.00 | 0 |
| 9/19/2023 | CCKA | Murieta Equestrian Center | DREVET HUNT | call with T. Brett and J. Flanders re: phase II discovery plan and next steps; need to meet and confer re: phase I discovery | 1.0 | $640.00 | $640.00 | $0.00 | 0 |
| 9/20/2023 | CCKA | Murieta Equestrian Center | DREVET HUNT | review and respond to J. Flanders direction re: phase II discovery needs | 0.3 | $640.00 | $192.00 | $0.00 | 0 |
| 9/21/2023 | CCKA | Murieta Equestrian Center | DREVET HUNT | review and revise letter re: meet and confer on phase 1 discovery responses | 0.7 | $640.00 | $448.00 | $0.00 | 0 |
| 9/25/2023 | CCKA | Murieta Equestrian Center | DREVET HUNT | review and revise requests for production set 6 | 0.3 | $640.00 | $192.00 | $0.00 | 0 |
| 9/26/2023 | CCKA | Murieta Equestrian Center | DREVET HUNT | call with J. Flanders re: dry weather inspection | 0.7 | $640.00 | $384.00 | $64.00 | 0.1 |
| 9/26/2023 | CCKA | Murieta Equestrian Center | DREVET HUNT | call with opposing counsel re: dry weather inspection | 0.4 | $640.00 | $256.00 | $0.00 | 0 |

# EXHIBIT 1

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 9/28/2023 | CCKA | Murieta Equestrian Center | DREVET HUNT | meet and confer with opposing counsel re: dry weather inspection | 0.8 | $640.00 | $512.00 | $0.00 | 0 |
| 9/28/2023 | CCKA | Murieta Equestrian Center | DREVET HUNT | email with J. Flanders re: meet and confer with opposing counsel re: dry weather inspection | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 9/28/2023 | CCKA | Murieta Equestrian Center | DREVET HUNT | prep with J. Flanders re: meet and confer with opposing counsel re: dry weather inspection | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 10/2/2023 | CCKA | Murieta Equestrian Center | DREVET HUNT | review and respond to T. Brett email re: requests for production set 6 | 0.2 | $640.00 | $128.00 | $0.00 | 0 |
| 10/2/2023 | CCKA | Murieta Equestrian Center | DREVET HUNT | revisions t requests for production set 6 | 0.3 | $640.00 | $192.00 | $0.00 | 0 |
| 10/3/2023 | CCKA | Murieta Equestrian Center | DREVET HUNT | corr re: Def time to respond to discovery requests | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 10/3/2023 | CCKA | Murieta Equestrian Center | DREVET HUNT | call with J. Flanders re: meet and confer with opposing counsel re: site inspection | 0.2 | $640.00 | $128.00 | $0.00 | 0 |
| 10/10/2023 | CCKA | Murieta Equestrian Center | DREVET HUNT | review of maps and SWMP to determine limits of dry weather inspection | 0.3 | $640.00 | $192.00 | $0.00 | 0 |
| 10/11/2023 | CCKA | Murieta Equestrian Center | DREVET HUNT | meet and confer re: dry weather inspection | 1.0 | $640.00 | $640.00 | $0.00 | 0 |
| 10/11/2023 | CCKA | Murieta Equestrian Center | DREVET HUNT | prep with team re: meet and confer re: dry weather inspection | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 10/11/2023 | CCKA | Murieta Equestrian Center | DREVET HUNT | corr with T. Brett re: videographer for dry weather inspection | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 10/12/2023 | CCKA | Murieta Equestrian Center | DREVET HUNT | corr with team re: discovery available to us | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 10/13/2023 | CCKA | Murieta Equestrian Center | DREVET HUNT | review J. Flanders phase II SUF; corr re: same | 0.3 | $640.00 | $192.00 | $0.00 | 0 |
| 10/16/2023 | CCKA | Murieta Equestrian Center | DREVET HUNT | review and revise interrogatory set 3 and requests for production set 7 | 0.6 | $640.00 | $384.00 | $0.00 | 0 |
| 10/16/2023 | CCKA | Murieta Equestrian Center | DREVET HUNT | review and provide edits to J. Flanders draft response to meet and confer re: site inspection | 0.5 | $640.00 | $320.00 | $0.00 | 0 |
| 10/17/2023 | CCKA | Murieta Equestrian Center | DREVET HUNT | call with J. Flanders re: site inspection | 0.6 | $640.00 | $384.00 | $0.00 | 0 |
| 10/17/2023 | CCKA | Murieta Equestrian Center | DREVET HUNT | corr with J. Flanders re: scheduling for phase II Motion for Summary Jud | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 10/18/2023 | CCKA | Murieta Equestrian Center | DREVET HUNT | corr with J. Flanders re: opposing counsel corr re: site inspection | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 10/18/2023 | CCKA | Murieta Equestrian Center | DREVET HUNT | brief call with J. Flanders re: meet and confer with OC | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 10/19/2023 | CCKA | Murieta Equestrian Center | DREVET HUNT | review and provide comments on subpoena to event organizers | 0.3 | $640.00 | $192.00 | $0.00 | 0 |

# EXHIBIT 1

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 10/20/2023 | CCKA | Murieta Equestrian Center | DREVET HUNT | call with J. Flanders re: dispute on site inspection | 0.8 | $640.00 | $512.00 | $0.00 | 0 |
| 10/23/2023 | CCKA | Murieta Equestrian Center | DREVET HUNT | corr with team re: informal dispute resolution for site inspection | 0.2 | $640.00 | $128.00 | $0.00 | 0 |
| 10/23/2023 | CCKA | Murieta Equestrian Center | DREVET HUNT | review J. Flanders meet and confer letter re: informal dispute resolution | 0.4 | $640.00 | $256.00 | $0.00 | 0 |
| 10/23/2023 | CCKA | Murieta Equestrian Center | DREVET HUNT | call with J. Flanders re: informal dispute resolution for site inspection | 0.2 | $640.00 | $128.00 | $0.00 | 0 |
| 10/25/2023 | CCKA | Murieta Equestrian Center | DREVET HUNT | corr with team re: informal dispute resolution for site inspection | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 10/25/2023 | CCKA | Murieta Equestrian Center | DREVET HUNT | corr with court and parties re: informal dispute resolution for site inspect | 0.2 | $640.00 | $128.00 | $0.00 | 0 |
| 10/26/2023 | CCKA | Murieta Equestrian Center | DREVET HUNT | corr with parties re: informal dispute resolution for site inspection | 0.2 | $640.00 | $128.00 | $0.00 | 0 |
| 10/27/2023 | CCKA | Murieta Equestrian Center | DREVET HUNT | revisions to draft statement to court informal dispute resolution for site i | 0.8 | $640.00 | $512.00 | $0.00 | 0 |
| 10/31/2023 | CCKA | Murieta Equestrian Center | DREVET HUNT | review Court order re: informal dispute resolution and site inspection demand (.4); call with J. Flanders re: same (.2) | 0.6 | $640.00 | $384.00 | $0.00 | 0 |
| 10/31/2023 | CCKA | Murieta Equestrian Center | DREVET HUNT | review J. Flanders response to court direction re: site inspection deman | 0.4 | $640.00 | $256.00 | $0.00 | 0 |
| 11/1/2023 | CCKA | Murieta Equestrian Center | DREVET HUNT | call with J. Flanders re: inspection | 0.4 | $640.00 | $256.00 | $0.00 | 0 |
| 11/2/2023 | CCKA | Murieta Equestrian Center | DREVET HUNT | Draft corr with J. Flanders re: inspection and def corr re: same | 0.2 | $640.00 | $128.00 | $0.00 | 0 |
| 11/3/2023 | CCKA | Murieta Equestrian Center | DREVET HUNT | call with J. Flanders during site inspection re: observations and efforts t | 0.8 | $640.00 | $512.00 | $0.00 | 0 |
| 11/6/2023 | CCKA | Murieta Equestrian Center | DREVET HUNT | call with J. Flanders re: phase II Motion for Summary Judgment strategy | 1.0 | $640.00 | $640.00 | $0.00 | 0 |
| 11/8/2023 | CCKA | Murieta Equestrian Center | DREVET HUNT | corr with team re: discovery to send; edits to interrogatory and requests for production; | 0.6 | $640.00 | $384.00 | $0.00 | 0 |
| 11/8/2023 | CCKA | Murieta Equestrian Center | DREVET HUNT | call with J. Flanders re: discovery phase II | 0.4 | $640.00 | $256.00 | $0.00 | 0 |
| 11/9/2023 | CCKA | Murieta Equestrian Center | DREVET HUNT | review phase II 30b6 deposition notice | 0.6 | $640.00 | $384.00 | $0.00 | 0 |
| 11/9/2023 | CCKA | Murieta Equestrian Center | DREVET HUNT | call with J. Flanders re: interrogatory set 3; revisions re: same | 0.8 | $640.00 | $512.00 | $0.00 | 0 |
| 11/14/2023 | CCKA | Murieta Equestrian Center | DREVET HUNT | call with T. Brett re: amending scheduling order | 0.2 | $640.00 | $128.00 | $0.00 | 0 |
| 11/14/2023 | CCKA | Murieta Equestrian Center | DREVET HUNT | internal corr re: amending scheduling order | 0.2 | $640.00 | $128.00 | $0.00 | 0 |

# EXHIBIT 1

| Date | | | | Description | Hours | Rate | Amount | | |
|------|---|---|---|-------------|-------|------|--------|---|---|
| 11/15/2023 | CCKA | Murieta Equestrian Center | DREVET HUNT | internal corr re: amending scheduling order; review T. Brett email to opposing counsel | 0.3 | $640.00 | $192.00 | $0.00 | 0 |
| 11/15/2023 | CCKA | Murieta Equestrian Center | DREVET HUNT | review requests for production set 8; provide edits | 0.4 | $640.00 | $256.00 | $0.00 | 0 |
| 11/17/2023 | CCKA | Murieta Equestrian Center | DREVET HUNT | corr with T. Brett re: documents for phase II experts | 0.4 | $640.00 | $256.00 | $0.00 | 0 |
| 11/17/2023 | CCKA | Murieta Equestrian Center | DREVET HUNT | corr with T. Brett re: econ expert needs | 0.2 | $640.00 | $128.00 | $0.00 | 0 |
| 11/21/2023 | CCKA | Murieta Equestrian Center | DREVET HUNT | corr with team re: remedies and need for expert testimony | 0.2 | $640.00 | $128.00 | $0.00 | 0 |
| 11/27/2023 | CCKA | Murieta Equestrian Center | DREVET HUNT | email with T. Brett re: documents to provide to econ expert | 0.3 | $640.00 | $192.00 | $0.00 | 0 |
| 11/27/2023 | CCKA | Murieta Equestrian Center | DREVET HUNT | call with J. Flanders following meet and confer with o/c re: scheduling order and PMQ depo | 0.5 | $640.00 | $320.00 | $0.00 | 0 |
| 11/28/2023 | CCKA | Murieta Equestrian Center | DREVET HUNT | Research Concentrated Animal Feeding Operation permits and BMPs/requirements | 1.8 | $640.00 | $1,152.00 | $0.00 | 0 |
| 11/28/2023 | CCKA | Murieta Equestrian Center | DREVET HUNT | review 30b6 notice definitions; provide feedback | 0.3 | $640.00 | $192.00 | $0.00 | 0 |
| 11/29/2023 | CCKA | Murieta Equestrian Center | DREVET HUNT | review finance 30b6 notice; provide feedback | 0.2 | $640.00 | $128.00 | $0.00 | 0 |
| 11/29/2023 | CCKA | Murieta Equestrian Center | DREVET HUNT | discuss motion to amend scheduling order with J. Flanders | 0.4 | $640.00 | $256.00 | $0.00 | 0 |
| 11/29/2023 | CCKA | Murieta Equestrian Center | DREVET HUNT | call with consultant re: cost of compliance memo | 0.3 | $640.00 | $192.00 | $0.00 | 0 |
| 11/30/2023 | CCKA | Murieta Equestrian Center | DREVET HUNT | edits to motion to amend scheduling order; provide to J. Flanders | 0.7 | $640.00 | $448.00 | $0.00 | 0 |
| 11/30/2023 | CCKA | Murieta Equestrian Center | DREVET HUNT | further review of motion to amend scheduling order | 0.3 | $640.00 | $192.00 | $0.00 | 0 |
| 12/1/2023 | CCKA | Murieta Equestrian Center | DREVET HUNT | corr with T. Brett re: finance deposition notice | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 12/1/2023 | CCKA | Murieta Equestrian Center | DREVET HUNT | call with phase II BMP expert | 0.8 | $640.00 | $512.00 | $0.00 | 0 |
| 12/1/2023 | CCKA | Murieta Equestrian Center | DREVET HUNT | follow-up call with J. Flanders re: phase II BMP expert | 0.4 | $640.00 | $256.00 | $0.00 | 0 |
| 12/1/2023 | CCKA | Murieta Equestrian Center | DREVET HUNT | further call with J. Flanders re: phase II BMP expert and costs | 0.3 | $640.00 | $192.00 | $0.00 | 0 |
| 12/4/2023 | CCKA | Murieta Equestrian Center | DREVET HUNT | corr with T. Brett re: finance deposition notice | 0.3 | $640.00 | $192.00 | $0.00 | 0 |
| 12/5/2023 | CCKA | Murieta Equestrian Center | DREVET HUNT | emails with J. Flanders re: cost of compliance strategies | 0.2 | $640.00 | $128.00 | $0.00 | 0 |

# EXHIBIT 1

| Date | | Matter | Biller | Description | Hours | Rate | Amount | | |
|---|---|---|---|---|---|---|---|---|---|
| 12/6/2023 | CCKA | Murieta Equestrian Center | DREVET HUNT | collect documents relevant to Concentrated Animal Feeding Operation PMQ depo; provide to J. Flanders | 2.1 | $640.00 | $1,344.00 | $0.00 | 0 |
| 12/8/2023 | CCKA | Murieta Equestrian Center | DREVET HUNT | review T. Brett research on whether need expert report and duty to supp | 0.3 | $640.00 | $192.00 | $0.00 | 0 |
| 12/11/2023 | CCKA | Murieta Equestrian Center | DREVET HUNT | CAFO PMQ deposition prep with J. Flanders - review video | 0.8 | $640.00 | $512.00 | $0.00 | 0 |
| 12/12/2023 | CCKA | Murieta Equestrian Center | DREVET HUNT | depo prep with J. Flanders (CAFO 30b6) | 1.6 | $640.00 | $1,024.00 | $0.00 | 0 |
| 12/12/2023 | CCKA | Murieta Equestrian Center | DREVET HUNT | review exhibits and other materials prepped for Concentrated Animal Fe | 0.8 | $218.00 | $174.40 | $0.00 | 0 |
| 12/13/2023 | CCKA | Murieta Equestrian Center | DREVET HUNT | assist J. Flanders with review exhibits and other materials prep for Conc | 0.9 | $218.00 | $196.20 | $0.00 | 0 |
| 12/13/2023 | CCKA | Murieta Equestrian Center | DREVET HUNT | meet and confer with opposing counsel re: finance 30b6 depo | 0.8 | $640.00 | $512.00 | $0.00 | 0 |
| 12/14/2023 | CCKA | Murieta Equestrian Center | DREVET HUNT | CAFO 30b6 depo | 7.3 | $640.00 | $4,672.00 | $0.00 | 0 |
| 12/14/2023 | CCKA | Murieta Equestrian Center | DREVET HUNT | debrief with J. Flanders re: Concentrated Animal Feeding Operation 30b6 depo | 0.2 | $640.00 | $128.00 | $0.00 | 0 |
| 12/14/2023 | CCKA | Murieta Equestrian Center | DREVET HUNT | Call with TB re: strategy for review of supplemental production provided by opposing counsel | 0.3 | $640.00 | $192.00 | $0.00 | 0 |
| 12/14/2023 | CCKA | Murieta Equestrian Center | DREVET HUNT | Call with TB and J. Flanders re: deposition prep | 0.3 | $640.00 | $192.00 | $0.00 | 0 |
| 12/18/2023 | CCKA | Murieta Equestrian Center | DREVET HUNT | research Concentrated Animal Feeding Operation requirements and BMP requirements to provide to potential expert | 1.8 | $640.00 | $0.00 | $1,152.00 | 1.8 |
| 12/19/2023 | CCKA | Murieta Equestrian Center | DREVET HUNT | revise J. Flanders draft of reply on motion to amend scheduling order | 0.5 | $640.00 | $320.00 | $0.00 | 0 |
| 12/29/2023 | CCKA | Murieta Equestrian Center | DREVET HUNT | review order on motion to amend scheduling order | 0.2 | $640.00 | $128.00 | $0.00 | 0 |
| 1/2/2024 | CCKA | Murieta Equestrian Center | DREVET HUNT | review documents for finance 30b6 depo | 0.5 | $640.00 | $320.00 | $0.00 | 0 |
| 1/2/2024 | CCKA | Murieta Equestrian Center | DREVET HUNT | corr with J. Flanders and T. Brett re: prep for finance 30b6 | 0.2 | $640.00 | $128.00 | $0.00 | 0 |
| 1/2/2024 | CCKA | Murieta Equestrian Center | DREVET HUNT | call with TS re: possible expert services | 0.4 | $640.00 | $256.00 | $0.00 | 0 |
| 1/2/2024 | CCKA | Murieta Equestrian Center | DREVET HUNT | review interrogatories from Defendant; discuss same with J. Flanders - over limit | 0.4 | $640.00 | $256.00 | $0.00 | 0 |
| 1/3/2024 | CCKA | Murieta Equestrian Center | DREVET HUNT | call with J. Flanders re: Tim Simpson as expert | 0.2 | $640.00 | $128.00 | $0.00 | 0 |
| 1/4/2024 | CCKA | Murieta Equestrian Center | DREVET HUNT | call with J. Flanders and T. Brett re: deposition of 30b6 finance | 0.1 | $640.00 | $64.00 | $0.00 | 0 |

# EXHIBIT 1

| Date | | | | Description | Hours | Rate | Amount | | |
|---|---|---|---|---|---|---|---|---|---|
| 1/5/2024 | CCKA | Murieta Equestrian Center | DREVET HUNT | call with J. Flanders re: adding Carol Anderson Ward and/or alter ego | 0.8 | $640.00 | $512.00 | $0.00 | 0 |
| 1/5/2024 | CCKA | Murieta Equestrian Center | DREVET HUNT | 30b6 deposition finance - support T Brett | 3.0 | $640.00 | $1,920.00 | $0.00 | 0 |
| 1/5/2024 | CCKA | Murieta Equestrian Center | DREVET HUNT | Follow up call with T. Brett re: deposition | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 1/9/2024 | CCKA | Murieta Equestrian Center | DREVET HUNT | call with T. Simpson re: expert report | 0.7 | $640.00 | $448.00 | $0.00 | 0 |
| 1/9/2024 | CCKA | Murieta Equestrian Center | DREVET HUNT | corr with J. Flanders re: Carol Anderson Ward issues and need to add to case | 0.3 | $640.00 | $192.00 | $0.00 | 0 |
| 1/12/2024 | CCKA | Murieta Equestrian Center | DREVET HUNT | call with TS and team re: expert report; call with J. Flanders follow-up | 1.7 | $640.00 | $896.00 | $192.00 | 0.3 |
| 1/13/2024 | CCKA | Murieta Equestrian Center | DREVET HUNT | Emails with J. Flanders re: project management | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 1/16/2024 | CCKA | Murieta Equestrian Center | DREVET HUNT | corr and research with J. Flanders re: excessive interrogatories and stra | 0.3 | $640.00 | $192.00 | $0.00 | 0 |
| 1/18/2024 | CCKA | Murieta Equestrian Center | DREVET HUNT | call with team re: expert report needs and discovery deadlines; strategy re: remedies | 0.4 | $640.00 | $256.00 | $0.00 | 0 |
| 1/18/2024 | CCKA | Murieta Equestrian Center | DREVET HUNT | call with J. Flanders re: expert reports | 0.3 | $640.00 | $128.00 | $64.00 | 0.1 |
| 1/6/2022 | CCKA | Murieta Equestrian Center | DREVET HUNT | ██████████████████████ | 0.6 | $640.00 | $384.00 | $0.00 | 0 |
| 1/19/2024 | CCKA | Murieta Equestrian Center | DREVET HUNT | review draft TS expert; revise(1.0); discuss with J. Flanders(.1) | 1.1 | $640.00 | $704.00 | $0.00 | 0 |
| 1/19/2024 | CCKA | Murieta Equestrian Center | DREVET HUNT | call with J. Flanders and T. Brett re: Shefftz report | 0.4 | $640.00 | $192.00 | $64.00 | 0.1 |
| 1/19/2024 | CCKA | Murieta Equestrian Center | DREVET HUNT | call with T. Simpson with comments on expert disclosures and report | 1.1 | $640.00 | $704.00 | $0.00 | 0 |
| 1/20/2024 | CCKA | Murieta Equestrian Center | DREVET HUNT | review Swickard expert report | 0.8 | $640.00 | $512.00 | $0.00 | 0 |
| 1/22/2024 | CCKA | Murieta Equestrian Center | DREVET HUNT | review interrogatory and requests for production responses; provide edi | 0.4 | $640.00 | $256.00 | $0.00 | 0 |
| 1/22/2024 | CCKA | Murieta Equestrian Center | DREVET HUNT | call with team re: written responses to Murieta Equestrian Center discovery requests | 1.0 | $640.00 | $576.00 | $64.00 | 0.1 |
| 1/23/2024 | CCKA | Murieta Equestrian Center | DREVET HUNT | email with J. Flanders re: conversations with WKA attorneys | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 1/25/2024 | CCKA | Murieta Equestrian Center | DREVET HUNT | call with J. Flanders re: Swickard expert report | 1.3 | $640.00 | $832.00 | $0.00 | 0 |
| 1/26/2024 | CCKA | Murieta Equestrian Center | DREVET HUNT | review T. Brett corr re: motion to strike Swickard expert report | 0.1 | $640.00 | $64.00 | $0.00 | 0 |

# EXHIBIT 1

| Date | | | | Description | Hours | Rate | Amount | | |
|---|---|---|---|---|---|---|---|---|---|
| 1/29/2024 | CCKA | Murieta Equestrian Center | DREVET HUNT | Call with T. Brett re: defense of shefftz deposition. | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 1/30/2024 | CCKA | Murieta Equestrian Center | DREVET HUNT | meeting with [redacted] re: Concentrated Animal Feeding Operation litig | 1.4 | $640.00 | $896.00 | $0.00 | 0 |
| 2/2/2024 | CCKA | Murieta Equestrian Center | DREVET HUNT | Call with J. Flanders and T. Brett re: strategy for Shefftz and Simpson depos | 0.5 | $640.00 | $320.00 | $0.00 | 0 |
| 2/2/2024 | CCKA | Murieta Equestrian Center | DREVET HUNT | Call with T. Brett re: deposition of Mr. Shefftz. | 0.2 | $640.00 | $128.00 | $0.00 | 0 |
| 2/6/2024 | CCKA | Murieta Equestrian Center | DREVET HUNT | call with T. Brett and J. Flanders re: phase 2 written discovery | 0.5 | $640.00 | $320.00 | $0.00 | 0 |
| 2/7/2024 | CCKA | Murieta Equestrian Center | DREVET HUNT | call with TS re: deposition prep | 0.3 | $640.00 | $192.00 | $0.00 | 0 |
| 2/12/2024 | CCKA | Murieta Equestrian Center | DREVET HUNT | call with team re: written discovery and Carol Anderson Ward subpoena and deposition; other case needs | 1.3 | $640.00 | $832.00 | $0.00 | 0 |
| 2/14/2024 | CCKA | Murieta Equestrian Center | DREVET HUNT | Call with T. Brett re: Simpson document production. | 0.2 | $640.00 | $128.00 | $0.00 | 0 |
| 2/15/2024 | CCKA | Murieta Equestrian Center | DREVET HUNT | corr with Flanders re: Def opposition to deposing CAW | 0.2 | $640.00 | $128.00 | $0.00 | 0 |
| 2/15/2024 | CCKA | Murieta Equestrian Center | DREVET HUNT | corr with Flanders re: Simpson report and deposition prep | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 2/15/2024 | CCKA | Murieta Equestrian Center | DREVET HUNT | prep with TS for deposition | 1.5 | $640.00 | $960.00 | $0.00 | 0 |
| 2/15/2024 | CCKA | Murieta Equestrian Center | DREVET HUNT | Call with T. Brett re: T. Simpson unit calculations in Ex. E and runoff volume calculations. | 0.2 | $640.00 | $128.00 | $0.00 | 0 |
| 2/16/2024 | CCKA | Murieta Equestrian Center | DREVET HUNT | Tim Simpson depo | 3.5 | $640.00 | $2,240.00 | $0.00 | 0 |
| 2/16/2024 | CCKA | Murieta Equestrian Center | DREVET HUNT | Call with T. Brett re: revisions to expert rebuttal disclosure | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 2/21/2024 | CCKA | Murieta Equestrian Center | DREVET HUNT | call with T. Brett and J. Flanders re: meet and confer over Carol Anderson Ward 30(b)(1) deposition notice. | 0.8 | $640.00 | $448.00 | $64.00 | 0.1 |
| 2/21/2024 | CCKA | Murieta Equestrian Center | DREVET HUNT | meet and confer over Carol Anderson Ward 30(b)(1) deposition notice. | 0.6 | $640.00 | $384.00 | $0.00 | 0 |
| 2/26/2024 | CCKA | Murieta Equestrian Center | DREVET HUNT | email with co-counsel re: outstanding discovery issues | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 2/27/2024 | CCKA | Murieta Equestrian Center | DREVET HUNT | call with J. Flanders re: Phase II Motion for Summary Judgment, expert depos, piercing corporate veil | 0.8 | $640.00 | $512.00 | $0.00 | 0 |
| 2/29/2024 | CCKA | Murieta Equestrian Center | DREVET HUNT | review and respond to email from T. Brett re: defendant's need to supplement discovery | 0.8 | $640.00 | $512.00 | $0.00 | 0 |
| 3/1/2024 | CCKA | Murieta Equestrian Center | DREVET HUNT | call with J. Flanders re: notice of Wren deposition and objections | 0.8 | $640.00 | $512.00 | $0.00 | 0 |

# EXHIBIT 1

| Date | | | | Description | Hours | Rate | Amount | | |
|------|---|---|---|-------------|-------|------|--------|---|---|
| 3/1/2024 | CCKA | Murieta Equestrian Center | DREVET HUNT | review email and respond to T. Brett re: Swickard MIL draft | 0.2 | $640.00 | $128.00 | $0.00 | 0 |
| 3/4/2024 | CCKA | Murieta Equestrian Center | DREVET HUNT | call with J. Flanders re: facility observations and factual background | 0.2 | $640.00 | $128.00 | $0.00 | 0 |
| 3/5/2024 | CCKA | Murieta Equestrian Center | DREVET HUNT | review draft objections to Wren deposition notice; edit | 0.3 | $640.00 | $192.00 | $0.00 | 0 |
| 3/5/2024 | CCKA | Murieta Equestrian Center | DREVET HUNT | review and respond to T. Brett emails regarding objections to Wren deposition notice | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 3/6/2024 | CCKA | Murieta Equestrian Center | DREVET HUNT | review and edits to objections to Wren deposition notice | 0.3 | $640.00 | $192.00 | $0.00 | 0 |
| 3/6/2024 | CCKA | Murieta Equestrian Center | DREVET HUNT | review and respond to corr with co-counsel re: meet and confer comms to opposing counsel re: motion for protective order (Wren Depo) | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 3/8/2024 | CCKA | Murieta Equestrian Center | DREVET HUNT | review and respond to corr with co-counsel re: scheduling meet and confer re: motion for protective order (Wren Depo) | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 3/11/2024 | CCKA | Murieta Equestrian Center | DREVET HUNT | Call with T. Brett re: meet and confer with opposing counsel on Wren protective order. | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 3/11/2024 | CCKA | Murieta Equestrian Center | DREVET HUNT | call with opposing counsel re: objections to Wren depo; debrief with J. Flanders | 0.8 | $640.00 | $448.00 | $64.00 | 0.1 |
| 3/11/2024 | CCKA | Murieta Equestrian Center | DREVET HUNT | review T. Brett correspond re: Concentrated Animal Feeding Operation permit and requirements from other Regional Boards; respond; review examples for potential use in our case | 0.7 | $640.00 | $448.00 | $0.00 | 0 |
| 3/12/2024 | CCKA | Murieta Equestrian Center | DREVET HUNT | emails with J. Flanders and Wren regarding Wren deposition | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 3/13/2024 | CCKA | Murieta Equestrian Center | DREVET HUNT | review J. Flanders email to opposing counsel re: Wren deposition; provide feedback via call | 0.2 | $640.00 | $128.00 | $0.00 | 0 |
| 3/13/2024 | CCKA | Murieta Equestrian Center | DREVET HUNT | call with T. Brett re: compiling documents to produce to D in response to Wren Phase II deposition notice and document request. | 0.2 | $640.00 | $128.00 | $0.00 | 0 |
| 3/13/2024 | CCKA | Murieta Equestrian Center | DREVET HUNT | review T. Brett email re: document production in response to Wren deposition notice; review documents to produce; respond to T Brett | 0.7 | $640.00 | $448.00 | $0.00 | 0 |
| 3/15/2024 | CCKA | Murieta Equestrian Center | DREVET HUNT | Follow up call with T. Brett re: compiling documents to produce to D in response to Wren Phase II deposition notice and document request. | 0.3 | $640.00 | $192.00 | $0.00 | 0 |
| 3/15/2024 | CCKA | Murieta Equestrian Center | DREVET HUNT | call with T. Brett re: compiling documents to produce to D in response to Wren Phase II deposition notice and document request. | 0.3 | $640.00 | $128.00 | $64.00 | 0.1 |
| 3/15/2024 | CCKA | Murieta Equestrian Center | DREVET HUNT | review T. Brett email re: defendant stall charts and horse count facts; respond | 0.2 | $640.00 | $128.00 | $0.00 | 0 |
| 3/15/2024 | CCKA | Murieta Equestrian Center | DREVET HUNT | meet with Wren to prep for deposition | 2.0 | $640.00 | $1,280.00 | $0.00 | 0 |
| 3/16/2024 | CCKA | Murieta Equestrian Center | DREVET HUNT | review T. Brett email re: scope of Wren depo; respond re: same | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 3/18/2024 | CCKA | Murieta Equestrian Center | DREVET HUNT | multiple calls with  J. Flanders regarding Wren Deposition | 0.3 | $640.00 | $0.00 | $192.00 | 0.3 |

# EXHIBIT 1

| Date | | | | Description | Hours | Rate | Amount | | |
|---|---|---|---|---|---|---|---|---|---|
| 3/18/2024 | CCKA | Murieta Equestrian Center | DREVET HUNT | Defend Wren deposition; meet with Wren to prep in advance and debrief after | 2.8 | $640.00 | $1,792.00 | $0.00 | 0 |
| 3/20/2024 | CCKA | Murieta Equestrian Center | DREVET HUNT | Call with L. Marshall, JT Brett, and J. Flanders re: MIL, further discovery, and motion for leave to amend strategy | 1.3 | $640.00 | $832.00 | $0.00 | 0 |
| 3/20/2024 | CCKA | Murieta Equestrian Center | DREVET HUNT | Review T. Brett email re: Simpson transcript; respond | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 3/21/2024 | CCKA | Murieta Equestrian Center | DREVET HUNT | Call with J. Flanders re: supplemental production (.25) and Resource Conservation and Recovery Act claim (.15) | 0.4 | $640.00 | $256.00 | $0.00 | 0 |
| 3/21/2024 | CCKA | Murieta Equestrian Center | DREVET HUNT | review email from T. Brett re: notice letter to Carol Anderson Ward; respond | 0.3 | $640.00 | $0.00 | $192.00 | 0.3 |
| 3/21/2024 | CCKA | Murieta Equestrian Center | DREVET HUNT | review and respond to email from T. Brett re: supplemental production i | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 3/25/2024 | CCKA | Murieta Equestrian Center | DREVET HUNT | Call with J. Flanders strategies re: Motion for Summary Judgment, Swickard MIL, motion to amend | 1.4 | $640.00 | $0.00 | $896.00 | 1.4 |
| 3/25/2024 | CCKA | Murieta Equestrian Center | DREVET HUNT | review draft Phase II Motion for Summary Judgment; edit and provide edits to J. Flanders | 0.7 | $640.00 | $448.00 | $0.00 | 0 |
| 3/25/2024 | CCKA | Murieta Equestrian Center | DREVET HUNT | review and respond to email from J. Flanders re: Motion for Summary J | 0.2 | $640.00 | $128.00 | $0.00 | 0 |
| 3/27/2024 | CCKA | Murieta Equestrian Center | DREVET HUNT | review draft motion for leave to amend; edit and provide edits to co-counsel | 1.0 | $640.00 | $640.00 | $0.00 | 0 |
| 3/27/2024 | CCKA | Murieta Equestrian Center | DREVET HUNT | review and respond to emails from J. Flanders and opposing counsel re | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 3/27/2024 | CCKA | Murieta Equestrian Center | DREVET HUNT | review and respond to emails from T. Brett re: rough draft of Shefftz transcript | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 3/27/2024 | CCKA | Murieta Equestrian Center | DREVET HUNT | review and respond to emails from T. Brett and L Marshall re: law and fact for TAC | 0.3 | $640.00 | $0.00 | $192.00 | 0.3 |
| 3/29/2024 | CCKA | Murieta Equestrian Center | DREVET HUNT | Call with J. Flanders following meet and confer with opposing counsel re: motion to amend complaint | 0.2 | $640.00 | $128.00 | $0.00 | 0 |
| 3/29/2024 | CCKA | Murieta Equestrian Center | DREVET HUNT | Call with J. Flanders in prep for motion to amend meet and confer | 1.0 | $640.00 | $640.00 | $0.00 | 0 |
| 3/29/2024 | CCKA | Murieta Equestrian Center | DREVET HUNT | further review draft motion for leave to amend; edit and provide edits to co-counsel | 0.7 | $640.00 | $448.00 | $0.00 | 0 |
| 3/29/2024 | CCKA | Murieta Equestrian Center | DREVET HUNT | Call with co-counsel on Motion for Leave to Amend; discuss outstanding tasks and research needs for forthcoming Motion Seeking Leave to File Third Amended Complaint | 0.5 | $640.00 | $320.00 | $0.00 | 0 |
| 3/29/2024 | CCKA | Murieta Equestrian Center | DREVET HUNT | meet and confer with opposing counsel on Motion for Leave to Amend | 0.9 | $640.00 | $576.00 | $0.00 | 0 |
| 3/29/2024 | CCKA | Murieta Equestrian Center | DREVET HUNT | prep for meet and confer with opposing counsel on Motion for Leave to Amend | 0.3 | $640.00 | $192.00 | $0.00 | 0 |
| 4/1/2024 | CCKA | Murieta Equestrian Center | DREVET HUNT | Correspond with Attorneys L Marshall, J. Flanders, and T. Brett regarding bankruptcy concerns. | 0.2 | $640.00 | $128.00 | $0.00 | 0 |

# EXHIBIT 1

| Date | | Matter | Firm | Description | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 4/1/2024 | CCKA | Murieta Equestrian Center | DREVET HUNT | Review L Marshall research on compulsory versus permissive joinder as relates to motion for leave to amend; corr with co-counsel re: same | 0.5 | $640.00 | $320.00 | $0.00 | 0 |
| 4/1/2024 | CCKA | Murieta Equestrian Center | DREVET HUNT | Call with J. Flanders and T. Brett re: strategy w/r/t parcel south of the 7200 lone drive property and liability of trust. | 0.5 | $640.00 | $320.00 | $0.00 | 0 |
| 4/1/2024 | CCKA | Murieta Equestrian Center | DREVET HUNT | email with T. Brett re: documents relied on / referenced by D rebuttal econ expert that we do not have in our possession. | 0.2 | $640.00 | $128.00 | $0.00 | 0 |
| 4/2/2024 | CCKA | Murieta Equestrian Center | DREVET HUNT | revisions to motion for leave to amend; circulate to co-counsel | 0.6 | $640.00 | $384.00 | $0.00 | 0 |
| 4/2/2024 | CCKA | Murieta Equestrian Center | DREVET HUNT | email with co-counsel re: obtaining records from recorder office (Sac county) | 0.2 | $640.00 | $128.00 | $0.00 | 0 |
| 4/3/2024 | CCKA | Murieta Equestrian Center | DREVET HUNT | final review and edits to Motion to for Leave to Amend (TAC) | 0.5 | $640.00 | $0.00 | $320.00 | 0.5 |
| 4/3/2024 | CCKA | Murieta Equestrian Center | DREVET HUNT | emails with J. Flanders re: final draft of motion for leave to amend; final review of document | 0.4 | $640.00 | $0.00 | $256.00 | 0.4 |
| 4/3/2024 | CCKA | Murieta Equestrian Center | DREVET HUNT | MOTION TO AMEND: discuss brief and strategy with J. Flanders | 0.3 | $640.00 | $192.00 | $0.00 | 0 |
| 4/3/2024 | CCKA | Murieta Equestrian Center | DREVET HUNT | discuss Motion for Summary Judgment brief and strategy with J. Flanders | 0.9 | $640.00 | $576.00 | $0.00 | 0 |
| 4/3/2024 | CCKA | Murieta Equestrian Center | DREVET HUNT | call with J. Flanders re: Phase II Motion for Summary Judgment comments and strategies | 1.0 | $640.00 | $640.00 | $0.00 | 0 |
| 4/4/2024 | CCKA | Murieta Equestrian Center | DREVET HUNT | email with T. Brett and J. Flanders re: Defendant's expert rebuttal witness deposition notice. | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 4/4/2024 | CCKA | Murieta Equestrian Center | DREVET HUNT | email with T. Brett re: review of Defendant's expert rebuttal report to determine if he cites / relies on documents not in our possession. | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 4/4/2024 | CCKA | Murieta Equestrian Center | DREVET HUNT | review draft Phase II Motion for Summary Judgment; provide edits to co-counsel | 2.6 | $640.00 | $1,664.00 | $0.00 | 0 |
| 4/4/2024 | CCKA | Murieta Equestrian Center | DREVET HUNT | review TAC; provide comments to co-counsel | 0.9 | $640.00 | $0.00 | $576.00 | 0.9 |
| 4/5/2024 | CCKA | Murieta Equestrian Center | DREVET HUNT | call with J. Flanders and T. Brett re: additional allegations in motion to amend, Motion for Summary Judgment waters of the United States arguments, rain data for days of violation | 0.5 | $640.00 | $320.00 | $0.00 | 0 |
| 4/5/2024 | CCKA | Murieta Equestrian Center | DREVET HUNT | Emails with J. Flanders re: direct and indirect discharges arguments | 0.2 | $640.00 | $128.00 | $0.00 | 0 |
| 4/5/2024 | CCKA | Murieta Equestrian Center | DREVET HUNT | Emails with whether Concentrated Animal Feeding Operation is within scope of San Diego county MS4 permit ; research re: same | 0.4 | $640.00 | $256.00 | $0.00 | 0 |
| 4/8/2024 | CCKA | Murieta Equestrian Center | DREVET HUNT | Call with J. Flanders re: scope of Phase I and Phase II evidence for Motion for Summary Judgment | 0.5 | $640.00 | $256.00 | $64.00 | 0.1 |
| 4/8/2024 | CCKA | Murieta Equestrian Center | DREVET HUNT | review phase II Motion for Summary Judgment statement of undisputed | 0.8 | $640.00 | $512.00 | $0.00 | 0 |
| 4/9/2024 | CCKA | Murieta Equestrian Center | DREVET HUNT | review phase II Motion for Summary Judgment legal arguments and pro | 1.1 | $640.00 | $704.00 | $0.00 | 0 |

# EXHIBIT 1

| Date | | | | Description | Hrs | Rate | Amount | | |
|---|---|---|---|---|---|---|---|---|---|
| 4/11/2024 | CCKA | Murieta Equestrian Center | DREVET HUNT | review phase II Motion for Summary Judgment and provide edits; send | 0.7 | $640.00 | $448.00 | $0.00 | 0 |
| 4/15/2024 | CCKA | Murieta Equestrian Center | DREVET HUNT | Call with J. Flanders re: McCurley depo, settlement offer, upcoming motion schedule | 0.5 | $640.00 | $320.00 | $0.00 | 0 |
| 4/15/2024 | CCKA | Murieta Equestrian Center | DREVET HUNT | email with J. Flanders re: fees and settlement offer to opposing counsel. | 0.2 | $640.00 | $128.00 | $0.00 | 0 |
| 4/16/2024 | CCKA | Murieta Equestrian Center | DREVET HUNT | email with T. Brett re: obtaining trust documents (CAW Trust) / grant deed to Murieta Equestrian Center property | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 4/18/2024 | CCKA | Murieta Equestrian Center | DREVET HUNT | Call with J. Flanders re: fee and settlement negotiations | 0.4 | $640.00 | $256.00 | $0.00 | 0 |
| 4/18/2024 | CCKA | Murieta Equestrian Center | DREVET HUNT | emails with J. Flanders re: settlement offer to make to Defendant | 0.2 | $640.00 | $128.00 | $0.00 | 0 |
| 4/19/2024 | CCKA | Murieta Equestrian Center | DREVET HUNT | Call with T. Brett re: addition to MIL re: Federal Rule of Civil Procedure 26 deficiencies in Swickard report. | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 4/19/2024 | CCKA | Murieta Equestrian Center | DREVET HUNT | review and edit MIL (Swickard) | 0.6 | $640.00 | $384.00 | $0.00 | 0 |
| 4/19/2024 | CCKA | Murieta Equestrian Center | DREVET HUNT | emails with T. Brett and L Marshall re: draft proposed order for MIL | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 4/19/2024 | CCKA | Murieta Equestrian Center | DREVET HUNT | multiple emails with T. Brett on issues related to MIL | 0.4 | $640.00 | $256.00 | $0.00 | 0 |
| 4/22/2024 | CCKA | Murieta Equestrian Center | DREVET HUNT | review Def opposition on motion for leave to amend; send comments to co-counsel | 0.7 | $640.00 | $448.00 | $0.00 | 0 |
| 4/23/2024 | CCKA | Murieta Equestrian Center | DREVET HUNT | calls with J. Flanders regarding Defendant's requested Motion for Summary Judgment briefing extensions | 0.3 | $640.00 | $192.00 | $0.00 | 0 |
| 4/26/2024 | CCKA | Murieta Equestrian Center | DREVET HUNT | review draft reply motion for leave to amend; edit and comment; send to co-counsel | 2.3 | $640.00 | $1,472.00 | $0.00 | 0 |
| 4/29/2024 | CCKA | Murieta Equestrian Center | DREVET HUNT | final review reply motion for leave to amend | 0.5 | $640.00 | $0.00 | $320.00 | 0.5 |
| 4/30/2024 | CCKA | Murieta Equestrian Center | DREVET HUNT | Emails from and to opposing counsel re: Murieta Equestrian Center's requested extension, correspondence with co-counsel re: same | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 5/1/2024 | CCKA | Murieta Equestrian Center | DREVET HUNT | correspondence with co-counsel re: Def requested extension | 0.2 | $640.00 | $128.00 | $0.00 | 0 |
| 5/7/2024 | CCKA | Murieta Equestrian Center | DREVET HUNT | call with J. Flanders re: reset schedules | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 5/8/2024 | CCKA | Murieta Equestrian Center | DREVET HUNT | call with J. Flanders re: potential settlement and stay | 0.2 | $640.00 | $128.00 | $0.00 | 0 |
| 5/8/2024 | CCKA | Murieta Equestrian Center | DREVET HUNT | follow up call with J. Flanders re: potential settlement | 0.6 | $640.00 | $384.00 | $0.00 | 0 |
| 5/9/2024 | CCKA | Murieta Equestrian Center | DREVET HUNT | call with J. Flanders re: mediation | 0.1 | $640.00 | $64.00 | $0.00 | 0 |

# EXHIBIT 1

| Date | | Client | Matter | Description | Hours | Rate | Amount | | |
|---|---|---|---|---|---|---|---|---|---|
| 5/9/2024 | CCKA | Murieta Equestrian Center | DREVET HUNT | call with J. Flanders re: settlement strategy | 0.6 | $640.00 | $384.00 | $0.00 | 0 |
| 5/10/2024 | CCKA | Murieta Equestrian Center | DREVET HUNT | call with J. Flanders re: bankruptcy counsel and Murieta Equestrian Center threats re: bankruptcy | 0.3 | $640.00 | $192.00 | $0.00 | 0 |
| 5/10/2024 | CCKA | Murieta Equestrian Center | DREVET HUNT | corr with J Flanders and T Brett re: mediation prep | 0.3 | $640.00 | $192.00 | $0.00 | 0 |
| 5/13/2024 | CCKA | Murieta Equestrian Center | DREVET HUNT | emails with J. Flanders re: fee demand and bankruptcy | 0.3 | $640.00 | $192.00 | $0.00 | 0 |
| 5/13/2024 | CCKA | Murieta Equestrian Center | DREVET HUNT | review ED Cal case law on fees | 0.5 | $640.00 | $320.00 | $0.00 | 0 |
| 5/13/2024 | CCKA | Murieta Equestrian Center | DREVET HUNT | corr with co-counsel re: mediation scheduling | 0.2 | $640.00 | $128.00 | $0.00 | 0 |
| 5/13/2024 | CCKA | Murieta Equestrian Center | DREVET HUNT | email with J. Flanders re: questions for bankruptcy counsel | 0.3 | $640.00 | $192.00 | $0.00 | 0 |
| 5/14/2024 | CCKA | Murieta Equestrian Center | DREVET HUNT | review and edits to fee demand letter | 0.8 | $640.00 | $512.00 | $0.00 | 0 |
| 5/14/2024 | CCKA | Murieta Equestrian Center | DREVET HUNT | multiple calls with J. Flanders re: mediation | 0.4 | $640.00 | $256.00 | $0.00 | 0 |
| 5/14/2024 | CCKA | Murieta Equestrian Center | DREVET HUNT | review J. Flanders email and fee demand letter | 0.2 | $640.00 | $128.00 | $0.00 | 0 |
| 5/15/2024 | CCKA | Murieta Equestrian Center | DREVET HUNT | review J. Flanders summary of bankruptcy attorney call; respond | 0.3 | $640.00 | $192.00 | $0.00 | 0 |
| 5/15/2024 | CCKA | Murieta Equestrian Center | DREVET HUNT | call with J. Flanders to prep for mediation | 0.2 | $640.00 | $128.00 | $0.00 | 0 |
| 5/15/2024 | CCKA | Murieta Equestrian Center | DREVET HUNT | additional call with J. Flanders to prep for mediation | 0.3 | $640.00 | $128.00 | $64.00 | 0.1 |
| 5/16/2024 | CCKA | Murieta Equestrian Center | DREVET HUNT | review J. Flanders letter to Murieta Equestrian Center re: bankruptcy check case law | 0.6 | $640.00 | $384.00 | $0.00 | 0 |
| 5/17/2024 | CCKA | Murieta Equestrian Center | DREVET HUNT | mediation with Judge Newman (includes travel time) | 9.5 | $640.00 | $384.00 | $5,696.00 | 8.9 |
| 5/22/2024 | CCKA | Murieta Equestrian Center | DREVET HUNT | review draft proposed Consent Decree; provide edits | 0.8 | $640.00 | $512.00 | $0.00 | 0 |
| 5/23/2024 | CCKA | Murieta Equestrian Center | DREVET HUNT | call with J. Flanders re: proposed Consent Decree | 0.3 | $640.00 | $192.00 | $0.00 | 0 |
| 5/24/2024 | CCKA | Murieta Equestrian Center | DREVET HUNT | call with J. Flanders and email with J. Flanders re: conservation easement | 0.3 | $640.00 | $192.00 | $0.00 | 0 |
| 5/28/2024 | CCKA | Murieta Equestrian Center | DREVET HUNT | call with J. Flanders regarding settlement status and strategy | 0.2 | $640.00 | $128.00 | $0.00 | 0 |
| 5/29/2024 | CCKA | Murieta Equestrian Center | DREVET HUNT | call with J. Flanders re: proposed stipulation to extend briefing deadlines | 0.2 | $640.00 | $128.00 | $0.00 | 0 |

# EXHIBIT 1

| Date | | Client | Firm | Description | Hours | Rate | Amount | | |
|---|---|---|---|---|---|---|---|---|---|
| 5/29/2024 | CCKA | Murieta Equestrian Center | DREVET HUNT | review proposed stipulation to extend briefing deadlines from Def; corr re: same. | 0.2 | $640.00 | $128.00 | $0.00 | 0 |
| 6/3/2024 | CCKA | Murieta Equestrian Center | DREVET HUNT | review coverage denial letter received from GAIC prior to mediation; rev | 1.1 | $640.00 | $704.00 | $0.00 | 0 |
| 1/7/2022 | CCKA | Murieta Equestrian Center | DREVET HUNT | ████████████████████ | 8.5 | $640.00 | $5,440.00 | $0.00 | 0 |
| 6/4/2024 | CCKA | Murieta Equestrian Center | DREVET HUNT | mediation prep (including call with J. Flanders) | 0.4 | $640.00 | $256.00 | $0.00 | 0 |
| 6/4/2024 | CCKA | Murieta Equestrian Center | DREVET HUNT | attend mediation | 3.0 | $640.00 | $1,920.00 | $0.00 | 0 |
| 1/8/2022 | CCKA | Murieta Equestrian Center | DREVET HUNT | ████████████████████ | 1.1 | $640.00 | $704.00 | $0.00 | 0 |
| 6/6/2024 | CCKA | Murieta Equestrian Center | DREVET HUNT | call with J. Flanders re: strategy for Motion for Summary Judgment and MIL In light of mediation fail | 0.6 | $640.00 | $384.00 | $0.00 | 0 |
| 6/11/2024 | CCKA | Murieta Equestrian Center | DREVET HUNT | review and provide edits to response to ex parte application re: MIL | 0.3 | $640.00 | $192.00 | $0.00 | 0 |
| 6/11/2024 | CCKA | Murieta Equestrian Center | DREVET HUNT | meeting with Attorneys L Marshall, T. Brett, J. Flanders to strategize and allocate tasks for Motion for Summary Judgment reply | 1.1 | $640.00 | $704.00 | $0.00 | 0 |
| 6/11/2024 | CCKA | Murieta Equestrian Center | DREVET HUNT | review Murieta Equestrian Center Motion for Summary Judgment opposition; develop initial thoughts on response | 0.8 | $640.00 | $512.00 | $0.00 | 0 |
| 6/12/2024 | CCKA | Murieta Equestrian Center | DREVET HUNT | review and provide edits to argument re: Motion for Summary Judgment re: discharge of pollutants to waters of the United States | 0.8 | $640.00 | $512.00 | $0.00 | 0 |
| 6/12/2024 | CCKA | Murieta Equestrian Center | DREVET HUNT | email with J. Flanders re: 6/2 hearing prep | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 6/13/2024 | CCKA | Murieta Equestrian Center | DREVET HUNT | review recent 9th Cir case law on permit interpretation | 0.8 | $640.00 | $512.00 | $0.00 | 0 |
| 6/13/2024 | CCKA | Murieta Equestrian Center | DREVET HUNT | draft reply to Motion for Summary Judgment (Murieta Equestrian Center meets Concentrated Animal Feeding Operation elements section) | 2.1 | $640.00 | $1,344.00 | $0.00 | 0 |
| 6/13/2024 | CCKA | Murieta Equestrian Center | DREVET HUNT | research failure to address/contest facts results in waiver/concession | 2.3 | $640.00 | $1,472.00 | $0.00 | 0 |
| 6/13/2024 | CCKA | Murieta Equestrian Center | DREVET HUNT | review and revise Response to Statement of Undisputed Facts | 0.8 | $640.00 | $512.00 | $0.00 | 0 |
| 6/14/2024 | CCKA | Murieta Equestrian Center | DREVET HUNT | Call with J. Flanders re: Motion for Summary Judgment reply | 0.3 | $640.00 | $192.00 | $0.00 | 0 |
| 6/14/2024 | CCKA | Murieta Equestrian Center | DREVET HUNT | corr with L Marshall re: MS4 permit interpretation research and arguments; provide feedback to proposed arguments | 0.8 | $640.00 | $512.00 | $0.00 | 0 |
| 6/14/2024 | CCKA | Murieta Equestrian Center | DREVET HUNT | review draft SUF; further comments | 0.4 | $640.00 | $256.00 | $0.00 | 0 |
| 6/14/2024 | CCKA | Murieta Equestrian Center | DREVET HUNT | review draft Motion for Summary Judgment and provide comments | 1.4 | $640.00 | $896.00 | $0.00 | 0 |

# EXHIBIT 1

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 6/14/2024 | CCKA | Murieta Equestrian Center | DREVET HUNT | review draft response to Def objections; provide comments | 0.7 | $640.00 | $448.00 | $0.00 | 0 |
| 6/14/2024 | CCKA | Murieta Equestrian Center | DREVET HUNT | review complete Motion for Summary Judgment draft; provide edits and comments to team | 1.7 | $640.00 | $1,088.00 | $0.00 | 0 |
| 6/17/2024 | CCKA | Murieta Equestrian Center | DREVET HUNT | review Def response to Swickard MIL; provide comments to team regar | 0.8 | $640.00 | $512.00 | $0.00 | 0 |
| 6/17/2024 | CCKA | Murieta Equestrian Center | DREVET HUNT | Corr with Attorneys L Marshall T. Brett J. Flanders re: Phase II SWMP | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 6/19/2024 | CCKA | Murieta Equestrian Center | DREVET HUNT | corr with J. Flanders re: settlement position | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 6/21/2024 | CCKA | Murieta Equestrian Center | DREVET HUNT | corr with T. Brett re: Swickard MIL response strategy and briefing | 0.2 | $640.00 | $128.00 | $0.00 | 0 |
| 6/21/2024 | CCKA | Murieta Equestrian Center | DREVET HUNT | research expert qualifications and Swickard arguments | 0.6 | $640.00 | $384.00 | $0.00 | 0 |
| 6/23/2024 | CCKA | Murieta Equestrian Center | DREVET HUNT | review T. Brett draft MIL reply; provide comments | 1.7 | $640.00 | $1,088.00 | $0.00 | 0 |
| 6/24/2024 | CCKA | Murieta Equestrian Center | DREVET HUNT | corr with T. Brett re: comments and questions with Swickard MIL reply | 0.2 | $640.00 | $128.00 | $0.00 | 0 |
| 6/26/2024 | CCKA | Murieta Equestrian Center | DREVET HUNT | call (.1) and email (.1) with J. Flanders re: rescheduled hearings and avenues to resolution moving forward | 0.2 | $640.00 | $128.00 | $0.00 | 0 |
| 6/26/2024 | CCKA | Murieta Equestrian Center | DREVET HUNT | meeting with J. Flanders, L Marshall and SB re: next steps following reassignment and potential filing complaint against CAW | 0.6 | $640.00 | $384.00 | $0.00 | 0 |
| 6/27/2024 | CCKA | Murieta Equestrian Center | DREVET HUNT | review draft MIL Swickard reply; provide edits | 0.3 | $640.00 | $192.00 | $0.00 | 0 |
| 7/16/2024 | CCKA | Murieta Equestrian Center | DREVET HUNT | corr with J. Flanders re: status | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 7/19/2024 | CCKA | Murieta Equestrian Center | DREVET HUNT | call with J. Flanders re: status and next steps | 0.5 | $640.00 | $320.00 | $0.00 | 0 |
| 8/1/2024 | CCKA | Murieta Equestrian Center | DREVET HUNT | prompt co-counsel re: checking with clerk on reassignment | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 8/2/2024 | CCKA | Murieta Equestrian Center | DREVET HUNT | review corr from E. Bustos re: reassignment | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 8/6/2024 | CCKA | Murieta Equestrian Center | DREVET HUNT | review reassignment order; review Judge Riordan requirements and background | 0.5 | $640.00 | $320.00 | $0.00 | 0 |
| 8/22/2024 | CCKA | Murieta Equestrian Center | DREVET HUNT | Call with J. Flanders re: Murieta Equestrian Center request for supplemental briefing | 0.2 | $640.00 | $128.00 | $0.00 | 0 |
| 8/23/2024 | CCKA | Murieta Equestrian Center | DREVET HUNT | call with J. Flanders re: supplemental briefing request from Murieta Equ | 0.3 | $640.00 | $192.00 | $0.00 | 0 |
| 8/23/2024 | CCKA | Murieta Equestrian Center | DREVET HUNT | read Loper-Bright; read Corner Post; develop arguments re non-applicability to this case | 1.8 | $640.00 | $1,152.00 | $0.00 | 0 |

# EXHIBIT 1

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8/24/2024 | CCKA | Murieta Equestrian Center | DREVET HUNT | | 0.6 | $640.00 | $0.00 | $384.00 | 0.6 |
| 8/24/2024 | CCKA | Murieta Equestrian Center | DREVET HUNT | email E. Bustos re: documents filed under seal | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 8/26/2024 | CCKA | Murieta Equestrian Center | DREVET HUNT | call with J. Flanders re: supplemental briefing | 0.2 | $640.00 | $128.00 | $0.00 | 0 |
| 8/27/2024 | CCKA | Murieta Equestrian Center | DREVET HUNT | call with J. Flanders re: arguments in response to req for supplemental briefing | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 8/27/2024 | CCKA | Murieta Equestrian Center | DREVET HUNT | call with J. Flanders re: rescheduled hearing | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 8/28/2024 | CCKA | Murieta Equestrian Center | DREVET HUNT | call with J. Flanders re: loper-bright arguments | 0.9 | $640.00 | $576.00 | $0.00 | 0 |
| 8/29/2024 | CCKA | Murieta Equestrian Center | DREVET HUNT | review J. Flanders summary of Loper-Bright brief arguments; respond | 0.2 | $640.00 | $128.00 | $0.00 | 0 |
| 8/30/2024 | CCKA | Murieta Equestrian Center | DREVET HUNT | research SOL and APA regulations for challenging statute; prepare for c | 0.7 | $640.00 | $448.00 | $0.00 | 0 |
| 9/3/2024 | CCKA | Murieta Equestrian Center | DREVET HUNT | call with J. Flanders regarding settlement discussion with Newman | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 9/3/2024 | CCKA | Murieta Equestrian Center | DREVET HUNT | research Loper-Bright and inapplicability in context of citizen enforceme | 0.8 | $640.00 | $512.00 | $0.00 | 0 |
| 9/9/2024 | CCKA | Murieta Equestrian Center | DREVET HUNT | review and provide comments on Loper-Bright brief | 1.3 | $640.00 | $832.00 | $0.00 | 0 |
| 9/10/2024 | CCKA | Murieta Equestrian Center | DREVET HUNT | call with J. Flanders re: Loper Bright brief | 0.7 | $640.00 | $448.00 | $0.00 | 0 |
| 9/10/2024 | CCKA | Murieta Equestrian Center | DREVET HUNT | email with [redacted] re: loper-bright briefing; set up call | 0.3 | $640.00 | $192.00 | $0.00 | 0 |
| 9/11/2024 | CCKA | Murieta Equestrian Center | DREVET HUNT | Call with J. Flanders re: call from K. Newman | 0.2 | $640.00 | $128.00 | $0.00 | 0 |
| 9/11/2024 | CCKA | Murieta Equestrian Center | DREVET HUNT | call with J. Flanders re: Newman and fee settlement proposal | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 9/12/2024 | CCKA | Murieta Equestrian Center | DREVET HUNT | review draft Loper-Bright brief; send comments to team | 0.6 | $640.00 | $0.00 | $384.00 | 0.6 |
| 9/12/2024 | CCKA | Murieta Equestrian Center | DREVET HUNT | call with J. Flanders re: comments and edits to Loper-Bright brief | 0.7 | $640.00 | $448.00 | $0.00 | 0 |
| 9/15/2024 | CCKA | Murieta Equestrian Center | DREVET HUNT | review complete draft Loper-Bright brief; prepare for call with J. Flanders re: same | 0.5 | $640.00 | $0.00 | $320.00 | 0.5 |
| 9/16/2024 | CCKA | Murieta Equestrian Center | DREVET HUNT | call with J. Flanders to discuss edits and strategy on Loper-Bright brief | 1.5 | $640.00 | $960.00 | $0.00 | 0 |
| 9/16/2024 | CCKA | Murieta Equestrian Center | DREVET HUNT | email with J. Flanders re: Murieta Equestrian Center Loper-Bright brief | 0.2 | $640.00 | $128.00 | $0.00 | 0 |

# EXHIBIT 1

| Date | | | | Description | Hours | Rate | Amount | Amount2 | Hours2 |
|---|---|---|---|---|---|---|---|---|---|
| 9/17/2024 | CCKA | Murieta Equestrian Center | DREVET HUNT | review Murieta Equestrian Center Loper-Bright brief and supplemental evidence | 1.3 | $640.00 | $832.00 | $0.00 | 0 |
| 9/17/2024 | CCKA | Murieta Equestrian Center | DREVET HUNT | call with J. Flanders re: response to Murieta Equestrian Center Loper-Bright brief and supplemental evidence | 0.3 | $640.00 | $192.00 | $0.00 | 0 |
| 9/17/2024 | CCKA | Murieta Equestrian Center | DREVET HUNT | email with J. Flanders re: response to Murieta Equestrian Center Loper-Bright brief and supplemental evidence | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 9/18/2024 | CCKA | Murieta Equestrian Center | DREVET HUNT | call with J. Flanders re: strategy and settlement opportunity | 0.4 | $640.00 | $256.00 | $0.00 | 0 |
| 10/3/2024 | CCKA | Murieta Equestrian Center | DREVET HUNT | prep for MIL oral argument (review briefs and case law and Swickard report) | 1.3 | $640.00 | $0.00 | $832.00 | 1.3 |
| 10/3/2024 | CCKA | Murieta Equestrian Center | DREVET HUNT | meet with J. Flanders to prep for oral argument (argument run through and discussion on strategy and key points) | 2.5 | $640.00 | $1,600.00 | $0.00 | 0 |
| 10/7/2024 | CCKA | Murieta Equestrian Center | DREVET HUNT | further prep for MIL oral argument (review briefs and case law and Swickard report); prepare outline of argument | 1.7 | $640.00 | $0.00 | $1,088.00 | 1.7 |
| 10/7/2024 | CCKA | Murieta Equestrian Center | DREVET HUNT | call with J. Flanders to prep for oral argument (MSJ/MTA/MIL) | 1.0 | $640.00 | $640.00 | $0.00 | 0 |
| 10/7/2024 | CCKA | Murieta Equestrian Center | DREVET HUNT | call with J. Flanders re: requesting injunctive relief | 0.4 | $640.00 | $192.00 | $64.00 | 0.1 |
| 10/8/2024 | CCKA | Murieta Equestrian Center | DREVET HUNT | travel to/from Motion for Summary Judgment/MTA/MIL hearing | 4.0 | $640.00 | $320.00 | $2,240.00 | 3.5 |
| 10/8/2024 | CCKA | Murieta Equestrian Center | DREVET HUNT | MSJ/MTA/MIL hearing | 2.0 | $640.00 | $1,280.00 | $0.00 | 0 |
| 11/22/2024 | CCKA | Murieta Equestrian Center | DREVET HUNT | call with J. Flanders re: injunctive relief to propose | 0.2 | $640.00 | $64.00 | $64.00 | 0.1 |
| 11/22/2024 | CCKA | Murieta Equestrian Center | DREVET HUNT | review J. Flanders proposal on injunctive relief; respond with comments | 0.3 | $640.00 | $192.00 | $0.00 | 0 |
| 11/22/2024 | CCKA | Murieta Equestrian Center | DREVET HUNT | call with J. Flanders re: TAC | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 11/26/2024 | CCKA | Murieta Equestrian Center | DREVET HUNT | meet and confer with opposing counsel re: injunctive relief | 0.5 | $640.00 | $320.00 | $0.00 | 0 |
| 11/26/2024 | CCKA | Murieta Equestrian Center | DREVET HUNT | call with J. Flanders re: case strategy, settlement prospects, and next steps following meet and confer with opposing counsel re: injunctive relief | 0.6 | $640.00 | $384.00 | $0.00 | 0 |
| 12/4/2024 | CCKA | Murieta Equestrian Center | DREVET HUNT | review J. Flanders draft of proposed injunctive relief; provide comments | 0.4 | $640.00 | $256.00 | $0.00 | 0 |
| 12/5/2024 | CCKA | Murieta Equestrian Center | DREVET HUNT | corr with J. Flanders draft of proposed injunctive relief to file | 0.2 | $640.00 | $128.00 | $0.00 | 0 |
| 12/5/2024 | CCKA | Murieta Equestrian Center | DREVET HUNT | provide edits to injunctive relief document to be filed | 0.3 | $640.00 | $192.00 | $0.00 | 0 |
| 12/9/2024 | CCKA | Murieta Equestrian Center | DREVET HUNT | review injunctive relief order and corr with team regarding incorrect document filed on proposed injunctive relief | 0.3 | $640.00 | $192.00 | $0.00 | 0 |

# EXHIBIT 1

| Date | | | | | Hours | Rate | Amount | | |
|---|---|---|---|---|---|---|---|---|---|
| 12/10/2024 | CCKA | Murieta Equestrian Center | DREVET HUNT | corr with J. Flanders re: pleadings filed (TAC; proposed injunctive relief, | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 1/25/2022 | CCKA | Murieta Equestrian Center | DREVET HUNT | | 0.9 | $640.00 | $576.00 | $0.00 | 0 |
| 3/11/2022 | CCKA | Murieta Equestrian Center | DREVET HUNT | | 0.6 | $640.00 | $320.00 | $64.00 | 0.1 |
| 3/21/2022 | CCKA | Murieta Equestrian Center | DREVET HUNT | | 1.1 | $640.00 | $704.00 | $0.00 | 0 |
| 5/9/2022 | CCKA | Murieta Equestrian Center | DREVET HUNT | | 1.3 | $640.00 | $832.00 | $0.00 | 0 |
| 6/24/2022 | CCKA | Murieta Equestrian Center | DREVET HUNT | | 0.7 | $640.00 | $448.00 | $0.00 | 0 |
| 7/1/2022 | CCKA | Murieta Equestrian Center | DREVET HUNT | | 0.8 | $640.00 | $512.00 | $0.00 | 0 |
| 10/6/2022 | CCKA | Murieta Equestrian Center | DREVET HUNT | | 0.5 | $640.00 | $320.00 | $0.00 | 0 |
| 12/8/2022 | CCKA | Murieta Equestrian Center | DREVET HUNT | | 1.2 | $640.00 | $768.00 | $0.00 | 0 |
| 12/9/2022 | CCKA | Murieta Equestrian Center | DREVET HUNT | | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 12/14/2022 | CCKA | Murieta Equestrian Center | DREVET HUNT | | 1.1 | $640.00 | $704.00 | $0.00 | 0 |
| 12/15/2022 | CCKA | Murieta Equestrian Center | DREVET HUNT | | 0.3 | $640.00 | $192.00 | $0.00 | 0 |
| 12/16/2022 | CCKA | Murieta Equestrian Center | DREVET HUNT | | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 1/18/2023 | CCKA | Murieta Equestrian Center | DREVET HUNT | | 1.1 | $640.00 | $704.00 | $0.00 | 0 |
| 2/14/2023 | CCKA | Murieta Equestrian Center | DREVET HUNT | | 0.8 | $640.00 | $512.00 | $0.00 | 0 |
| 10/11/2023 | CCKA | Murieta Equestrian Center | DREVET HUNT | | 0.2 | $640.00 | $128.00 | $0.00 | 0 |
| 1/18/2024 | CCKA | Murieta Equestrian Center | DREVET HUNT | | 1.0 | $640.00 | $640.00 | $0.00 | 0 |
| 1/18/2024 | CCKA | Murieta Equestrian Center | DREVET HUNT | | 0.1 | $640.00 | $64.00 | $0.00 | 0 |
| 6/3/2024 | CCKA | Murieta Equestrian Center | DREVET HUNT | | 0.4 | $640.00 | $256.00 | $0.00 | 0 |
| 6/4/2024 | CCKA | Murieta Equestrian Center | DREVET HUNT | | 0.2 | $640.00 | $128.00 | $0.00 | 0 |
| | | | | Totals | 618.4 | | $358,446.10 | $34,713.50 | 54.24 |

# EXHIBIT 2



California Coastkeeper Alliance
c/o Sean Bothwell
sbothwell@coastkeeper.org
*sent via electronic mail*

Invoice:        CCKA-002

Date:          January 13, 2022

Matter:        Murieta Equestrian Center

Please Provide Payment to:
Aqua Terra Aeris Law Group
4030 Martin Luther King Jr. Way
Oakland, CA 94609

Total Due Now:        $9,615.60

Enclosure:      January 2022 Costs Report

**Confidential, Attorney-Client Privilege, Attorney Work Product**



ATA Costs Report Jan 2022

| Date | Client | Matter | Staff | Description | Rate | Total |
|---|---|---|---|---|---|---|
| 1/4/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | E114 Witness fees<br>Payment to Ian Wren for expert memorandum in support of mediation | 1 @ $8,940.00 | 8,940.00 |
| 1/6/2022 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | E115 Deposition transcripts<br>Veritext invoice no. 5426204.  Deposition transcripts of Sean Bothwell. | 1 @ $675.60 | 675.60 |
| | | | | **Amount Due** | | **9,615.60** |

# EXHIBIT 3



California Coastkeeper Alliance
c/o Sean Bothwell
sbothwell@coastkeeper.org
sent via electronic mail

Invoice:    CCKA-003

Matter:    Murieta Equestrian Center

Date:    March 3, 2022

Please Provide Payment to:
Aqua Terra Aeris Law Group
4030 Martin Luther King Jr. Way
Oakland, CA 94609

**Total Costs    $2,748.80**

Enclosure: ATA Cost Report

ATA Costs Report, February 2022

| Date | Client | Matter | Staff | Description | Hours | Rate | Total | Notes |
|------|--------|--------|-------|-------------|-------|------|-------|-------|
| 2/3/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | E119 Experts<br>Ian Wren sampling prep and site visit | | 1 @ $2,281.17 | 2,281.17 | |
| 2/25/2022 | CCKA | Murieta Equestrian Center | Theresa Trillo | E113 Subpoena fees<br>ACE invoice 433762 dated 02/23/22 for USACOE, Cal Regional Water Quality Board, Rancho Murieta CSD, and SWRCB subpoenas | | 1 @ $467.63 | 467.63 | |
| | | | | **Amount Due** | **0.00** | | **2,748.80** | |

# EXHIBIT 4



California Coastkeeper Alliance
c/o Sean Bothwell
sbothwell@coastkeeper.org
sent via electronic mail

Invoice:      CCKA-004

Matter:       Murieta Equestrian Center

Date:         April 7, 2022


Please Provide Payment to:
Aqua Terra Aeris Law Group
4030 Martin Luther King Jr. Way
Oakland, CA 94609

**Total Costs:      $5,132.00**

Enclosure: ATA Cost Report

ATA Costs Report, March 2022

| Date | Client | Matter | Staff | Description | Rate | Total | Notes |
|---|---|---|---|---|---|---|---|
| 3/14/2022 | CCKA | Murieta Equestrian Center | Theresa Trillo | E113 Subpoena fees ACE invoice no. 437347 dated 03/08 for Sacramento county subpoenas. | 1 @ $196.04 | $196.04 | |
| 3/29/2022 | CCKA | Murieta Equestrian Center | Jason Flanders | E119 Experts Ian Wren,  Technical services provided from January 1 to February 28, 2022, with respect to the Murieta Equestrian Center (MEC) matter. | 1 @ $4,936.00 | $4,936.00 | |
| | | | | **Amount Due** | | **5,132.04** | |

# EXHIBIT 5



California Coastkeeper Alliance
c/o Sean Bothwell
sbothwell@cacoastkeeper.org
sent via electronic mail

Invoice:      CCKA-006

Matter:       Murieta Equestrian Center

Date:         November 10, 2022


Please Provide Payment to:
Aqua Terra Aeris Law Group
4030 Martin Luther King Jr. Way
Oakland, CA 94609

**Total Costs:     $5,918.04**

Enclosure: ATA Costs Report

### ATA Costs Report, May-October 2022

| Date | Client | Matter | Staff | Description | | Rate | Total | Notes |
|------|--------|--------|-------|-------------|---|------|-------|-------|
| 5/11/2022 | CCKA | Murieta Equestrian Center | Theresa Trillo | E113 Subpoena fees<br>ACE invoice No. 451737 dated 05/06/22 for delivery of CAW subpoena to Rancho Murieta address. | | 1 @ $169.31 | 169.31 | |
| 5/12/2022 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | E111 Meals<br>J. Flanders lunch with client and consultant on 4/21/22 | | 1 @ $63.50 | 63.50 | |
| 6/2/2022 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | E113 Subpoena fees<br>Invoice no. 5971524. River City fees for rush subpoena service (2 different addresses) for Thunder Mountain. | | 1 @ $227.00 | 227.00 | |
| 6/23/2022 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | E115 Deposition transcripts<br>Paulsen deposition transcript. | | 1 @ $1,195.85 | 1,195.85 | |
| 7/6/2022 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | E115 Deposition transcripts<br>Pearson deposition transcript. | | 1 @ $1,552.95 | 1,552.95 | |
| 7/13/2022 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | E102 Outside printing<br>Paulsen and Pearson deposition exhibit printing. | | 1 @ $1,113.32 | 1,113.32 | |
| 7/13/2022 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | E111 Meals<br>Lunch - Paulsen deposition. | | 1 @ $27.22 | 27.22 | |
| 7/13/2022 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | E124 Other<br>Supplies for Paulsen deposition. | | 1 @ $46.19 | 46.19 | |
| 8/22/2022 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | E115 Deposition transcripts<br>Invoice no. 5779623.  Veritext.  5/10/22 deposition transcript of Ian Wren (Vol. II) | | 1 @ $393.90 | 393.90 | |



| Date | Client | Matter | Staff | Description | | Rate | Total | Notes |
|---|---|---|---|---|---|---|---|---|
| 8/31/2022 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | E115 Deposition transcripts Invoice Number 1891.  Payment to Scarpelli for Fritschi deposition transcript. | | 1 @ $698.70 | 698.70 | |
| 9/7/2022 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | E115 Deposition transcripts Invoice no. 6019014.  Veritext fee for 7/18/22 Ian Wren deposition transcript. | | 1 @ $430.10 | 430.10 | |
| | | | | **Amount Due** | | | **5,918.04** | |

# EXHIBIT 6



California Coastkeeper Alliance
c/o Sean Bothwell
sbothwell@cacoastkeeper.org
sent via electronic mail

Invoice:      CCKA-007

Matter:       Murieta Equestrian Center

Date:         December 8, 2022


Please Provide Payment to:
Aqua Terra Aeris Law Group
4030 Martin Luther King Jr. Way
Oakland, CA 94609

Total Costs:    $1,130.10
Total Fees:       $0.00
**Total Due:**    **$1,130.10**


Enclosure: ATA Costs Report

### ATA Costs Report, October 2022 - November 2023

| Date | Client | Matter | Staff | Description | Rate | Hours | Total | Notes |
|------|--------|--------|-------|-------------|------|-------|-------|-------|
| 10/19/2022 | CCKA | Murieta Equestrian Center | Christopher Hudak | A110 Manage data/files External hard drive to back up all of ATA's docs on case for removal from Everlaw | 1 @ $71.01 | | 71.01 | |
| 10/21/2022 | CCKA | Murieta Equestrian Center | Christopher Hudak | L190 Other Case Assessment, Development and Administration Postage for sending back up drive of MEC docs to office | 1 @ $10.40 | | 10.40 | |
| 12/19/2022 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | E107 Delivery services/messengers FedEx delivery of chambers copies of motion for summary judgment and lodged exhibits. | 1 @ $43.68 | | 43.68 | |

**Confidential, Attorney-Client Privilege, Attorney Work Product**



| Date | Client | Matter | Staff | Description | Rate | Hours | Total | Notes |
|------|--------|--------|-------|-------------|------|-------|-------|-------|
| 1/9/2023 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | E107 Delivery services/messengers FedEx delivery charge for delivery of USB with MSJ video exhibits. | 1 @ $36.15 | | 36.15 | |
| 1/17/2023 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | E107 Delivery services/messengers FedEx delivery charge for delivery of MSJ video exhibits to OC | 1 @ $35.85 | | 35.85 | |
| 2/17/2023 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | E108 Postage Postage to mail USB flash drive with chambers copy to court. | 1 @ $8.30 | | 8.30 | |
| 4/25/2023 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | E124 Other Check no. 2489. Payable to Christopher Hudak for purchase of external hard drive and postage. | 1 @ $81.41 | | 81.41 | |
| 7/11/2023 | CCKA | Murieta Equestrian Center | Theresa Trillo | E112 Court fees PACER fee to download docket sheet. | 1 @ $1.10 | | 1.10 | |
| 11/15/2023 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Order no. 2244768. ACE fee for skip trace report of Peggy Fackrell. | 1 @ $99.50 | | 99.50 | |
| 11/15/2023 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Order no. 2244841. ACE fee for service of document subpoena on West Coast Equine Foundatoin. | 1 @ $168.25 | | 168.25 | |

**Confidential, Attorney-Client Privilege, Attorney Work Product**



| Date | Client | Matter | Staff | Description | Rate | Hours | Total | Notes |
|------|--------|--------|-------|-------------|------|-------|-------|-------|
| 11/15/2023 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Order no. 2244847. ACE fee for attempted service in Orange County of West Palms Event Management. | 1 @ $127.12 | | 127.12 | |
| 11/15/2023 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Order no. 2245437. ACE fee for personal service of document subpoena on Peggy Fackrell/Let's Show. | 1 @ $331.50 | | 331.50 | |
| 11/15/2023 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Order no. 2246236. ACE fee for personal service of document subpoena on West Palms Event Management. | 1 @ $115.83 | | 115.83 | |
| | | | | **Amount Due** | | **0.00** | **1,130.10** | |

# EXHIBIT 7



California Coastkeeper Alliance
c/o Sean Bothwell
sbothwell@cacoastkeeper.org
sent via electronic mail

Invoice:        CCKA-008

Matter:        Murieta Equestrian Center

Date:          1/18/2024


Please Provide Payment to:
Aqua Terra Aeris Law Group
4030 Martin Luther King Jr. Way
Oakland, CA 94609

Total Costs:        $3,942.15
Total Fees:         $0.00
**Total Due:**      **$3,942.15**


Enclosure: ATA Costs Report

### ATA Costs Report, December 2023 to January 18, 2024

| Date | Client | Matter | Staff | Description | Rate | Hours | Total | |
|------|--------|--------|-------|-------------|------|-------|-------|---|
| 12/4/2023 | CCKA | Murieta Equestrian Center | Jason Flanders | Invoice to Real Time Legal Video | 1 @ $585.00 | | 585.00 | |
| 1/2/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | E124 Other Invoice #567016. ACE fees for attempts to serve document subpoena on FoxFarms Inc. | 1 @ $165.75 | | 165.75 | |
| 1/18/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | E115 Deposition transcripts Invoice no. 634159. Planet Depos invoice for court reporter coverage and transcript of Maryann Subbotin deposition | @ $2,275.73 | | 2,275.73 | |

| 1/18/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | E115 Deposition transcripts Invoice no. 634160. Planet Depos invoice for videoconferencing support during Maryann Subbotin deposition | 1 @ $915.67 | | 915.67 | |
| | | | | **Amount Due** | | **0.00** | **3,942.15** | |

**Confidential, Attorney-Client Privilege, Attorney Work Product**



# INVOICE

Case 2:20-cv-01703-SCR   Document 130-15   Filed 04/18/25   Page 73 of 106

ACE ATTORNEY SERVICE,INC.
P.O.BOX 71036
LOS ANGELES, CA 90071
TAX ID # 95-4557668

| Invoice No. | Customer No. |
|---|---|
| 567016 | 13524 |
| Invc Date | Total Due |
| 12/12/23 | 165.75 |
| Current | Over 30 Days |
| 165.75 | .00 |
| Over 60 Days | Over 90 Days |
| .00 | .00 |

AQUA TERRA AERIS LAW GROUP
ATTN: ESMERALDA BUSTOS
4030 MARTIN LUTHER KING JR. WY
OAKLAND, CA 94609

BILLING INQUIRIES CALL
(213) 623-3979

| Customer No. | Invoice No. | Period Ending | Amount Due | Pg |
|---|---|---|---|---|
| 13524 | 567016 | 11/30/23 | 165.75 | 1 |

| Date | Ordr No. | Svc | Service Detail | | Charges | Total |
|---|---|---|---|---|---|---|
| 10/19/23 | 2244838 | P3D | Caller: ESMERALDA BUSTOS | Ref No.: CCA-V-COSUMNES CORPORAT BASE : | 165.75 | 165.75 |
| PDF PROCESS | 3 DAY | | AQUA TERRA AERIS LAW GROUP | FoxFarms, Inc. | | |
| | | | 4030 MARTIN LUTHER KING JR. WY | 220 State Highway 16 | | |
| | | | OAKLAND | PLYMOUTH | | |
| | | | | | | |
| | | | 2:20-cv-1703 DB | | | |
| | | | CCA-V-COSUMNES | | | |
| | | | SUBPOENA TO PRODUCE | | | |
| | | | NOV 20 | | | |
| | | | | Total | | 165.75 |

## INVOICE PAYMENT DUE UPON RECEIPT



# INVOICE

ACE ATTORNEY SERVICE,INC.
P.O.BOX 71036
LOS ANGELES, CA 90071
TAX ID # 95-4557668

| Invoice No. | Customer No. |
|---|---|
| 567016 | 13524 |
| **Invc Date** | **Total Due** |
| 12/12/23 | 165.75 |
| **Current** | **Over 30 Days** |
| 165.75 | .00 |
| **Over 60 Days** | **Over 90 Days** |
| .00 | .00 |

AQUA TERRA AERIS LAW GROUP
ATTN: ESMERALDA BUSTOS
4030 MARTIN LUTHER KING JR. WY
OAKLAND, CA 94609

BILLING INQUIRIES CALL
(213) 623-3979

| Customer No. | Invoice No. | Period Ending | Amount Due | Pg |
|---|---|---|---|---|
| 13524 | 567016 | 11/30/23 | 165.75 | 2 |

| Date | Ordr No. | Svc | Service Detail | Charges | Total |
|---|---|---|---|---|---|

Reference          Description                Orders    Total   Amt

CCA-V-COSUMNES CORPORAT                          1      165.75

                               Reference Totals :      1      165.75

                        Total   Amount Due:      1      165.75

## INVOICE PAYMENT DUE UPON RECEIPT

# **I N V O I C E**

1 of 1



| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 634159 | 12/28/2023 | 518034 |
| **Job Date** | **Case No.** ||
| 12/14/2023 | 2:20-CV-01703-DB ||
| **Client and Case Name** |||
| ATA Law Group - California Coastkeeper Alliance -v- Cosumnes Corporation |||
| **Payment Terms** |||
| Due upon receipt |||

Client:
Jason Flanders, Esquire
ATA Law Group
4030 Martin Luther King Jr. Way

Oakland, CA 94609

TRANSCRIPT WITH INDEX OF:

| | | | |
|---|---|---|---|
| Maryann Subbotin, Designated Representative | 215.00 | Pages | 1,279.25 |
| Hard Copy Transcript | 215.00 | Pages | 118.25 |
| Attendance | 7.50 | | 450.00 |
| Exhibits | 469.00 | Pages | 257.95 |
| Processing Fee | 1.00 | | 49.00 |
| Shipping & Handling | 1.00 | | 55.00 |
| | **TOTAL DUE  >>>** | | **$2,209.45** |
| | AFTER 1/27/2024  PAY | | $2,319.92 |

Client law firm, as named above is responsible for the payment of this invoice and such payment is not contingent on any prior receipt of monies by client.  By use of Planet Depos' services client accepts the terms and conditions set forth herein.

For convenience, payment can be made online at https://planetdepos.com/pay with any major credit card- subject to a 3% convenience fee.

For billing questions, please email billing@planetdepos.com or call 888.433.3767.  Invoice disputes must be brought to our attention within 30 days of receipt.  In the event Planet Depos engages an attorney to collect any monies due from client, client shall be responsible for payment of Planet Depos' reasonable attorney's fees.  Thank you for your business.

| | |
|---|---|
| **(-) Payments/Credits:** | 0.00 |
| **(+) Finance Charges/Debits:** | 0.00 |
| **(=) New Balance:** | **$2,209.45** |

**Tax ID:** 26-3280557

*Please detach bottom portion and return with payment.*

Jason Flanders, Esquire
ATA Law Group
4030 Martin Luther King Jr. Way

Oakland, CA 94609

| | | |
|---|---|---|
| Invoice No. | : | 634159 |
| Invoice Date | : | 12/28/2023 |
| **Total Due** | : | **$2,209.45** |

| | | |
|---|---|---|
| Remit To: | **Planet Depos** | |
| | **P.O. BOX 791571** | |
| | **Baltimore, MD 21279-1571** | |

| | | |
|---|---|---|
| Job No. | : | 518034 |
| BU ID | : | *41-NoCal |
| Case No. | : | 2:20-CV-01703-DB |
| Case Name | : | California Coastkeeper Alliance -v- Cosumnes Corporation |

FW: Transaction Receipt from Planet Depos, LLC for $2275.73 (USD)

Jason R. Flanders <jrf@atalawgroup.com>

Thu 1/18/2024 10:46 AM

To:Esmeralda Bustos <eb@atalawgroup.com>

Jason Flanders
Aqua Terra Aeris Law Group
4030 Martin Luther King Jr. Way
Oakland, CA 94609
916-202-3018
Pronouns: he/him
www.atalawgroup.com

**CONFIDENTIALITY NOTICE:** This email and any attachments are privileged, including but not limited to attorney-client or attorney work-product privileged. The information is intended only for the use of the intended individual or entity, whether named properly above or not. If you are not the intended recipient, you are hereby notified that any review, disclosure, copying, distribution, or the taking of any action in reliance on the contents of this emailed information is strictly prohibited. If you have received this email in error, please immediately notify the sender by telephone or email to arrange for destruction of information and the return of the documents.

**IRS Circular 230 disclosure:** To ensure compliance with requirements imposed by the IRS, we inform you that any U.S. federal tax advice contained in this communication (including any attachment) is not intended or written by us to be used, and cannot be used, (i) by any taxpayer for the purpose of avoiding tax penalties under the Internal Revenue Code or (ii) for promoting, marketing or recommending to another party any transaction or matter addressed herein.

**From:** Auto-Receipt <noreply@mail.authorize.net>
**Sent:** Thursday, January 18, 2024 10:39 AM
**To:** Jason R. Flanders <jrf@atalawgroup.com>
**Subject:** Transaction Receipt from Planet Depos, LLC for $2275.73 (USD)

Order Information

Description:        Invoice Payment

Invoice Number      65a97059cfeac

**Billing Information**                          **Shipping Information**
Jason Flanders
4030 Martin Luther King Jr. Way
Oakland, California 94609
United States
jrf@atalawgroup.com
(916) 202-3018

| Item | Name | Description | Qty | Taxable | Unit Price | Item Total |
|------|------|-------------|-----|---------|------------|------------|
| 32 | Amount to Pay | | 1 | Y | $2209.45 (USD) | $2209.45 (USD) |
| 24 | Convenience Fee | | 1 | Y | $66.28 (USD) | $66.28 (USD) |

**Total:  $2275.73 (USD)**

Payment Information

Date/Time:                18-Jan-2024 15:39:22 EST

Transaction ID:           80232844681

Payment Method:           Visa xxxx7648

Transaction Type:         Purchase

Auth Code:                023922

Merchant Contact Information

Planet Depos, LLC
Rockville, MD 20850
US
billing@planetdepos.com

# INVOICE

1 of 1



| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 634160 | 12/28/2023 | 518034 |
| **Job Date** | **Case No.** | |
| 12/14/2023 | 2:20-CV-01703-DB | |
| **Client and Case Name** | | |
| ATA Law Group - California Coastkeeper Alliance -v- Cosumnes Corporation | | |
| **Payment Terms** | | |
| Due upon receipt | | |

Client:
Jason Flanders, Esquire
ATA Law Group
4030 Martin Luther King Jr. Way

Oakland, CA 94609

VIDEOCONFERENCING SERVICES:

Maryann Subbotin, Designated Representative - MVC

| | | |
|---|---|---|
| Mobile Videoconference - 2 Hour Minimum | 1.00 | 295.00 |
| Mobile Videoconference - Subsequent Hour(s) | 6.00   Hours | 594.00 |
| | **TOTAL DUE  >>>** | **$889.00** |
| | AFTER 1/27/2024  PAY | $933.45 |

Client law firm, as named above is responsible for the payment of this invoice and such payment is not contingent on any prior receipt of monies by client.  By use of Planet Depos' services client accepts the terms and conditions set forth herein.

For convenience, payment can be made online at https://planetdepos.com/pay with any major credit card- subject to a 3% convenience fee.

For billing questions, please email billing@planetdepos.com or call 888.433.3767.  Invoice disputes must be brought to our attention within 30 days of receipt.  In the event Planet Depos engages an attorney to collect any monies due from client, client shall be responsible for payment of Planet Depos' reasonable attorney's fees.  Thank you for your business.

| | |
|---|---|
| **( - ) Payments/Credits:** | 0.00 |
| **(+) Finance Charges/Debits:** | 0.00 |
| **(=) New Balance:** | **$889.00** |

**Tax ID:** 26-3280557

*Please detach bottom portion and return with payment.*

Jason Flanders, Esquire
ATA Law Group
4030 Martin Luther King Jr. Way

Oakland, CA 94609

| | | |
|---|---|---|
| Invoice No. | : | 634160 |
| Invoice Date | : | 12/28/2023 |
| **Total Due** | : | **$889.00** |

Remit To:  **Planet Depos**
**P.O. BOX 791571**
**Baltimore, MD 21279-1571**

| | | |
|---|---|---|
| Job No. | : | 518034 |
| BU ID | : | *41-NoCal |
| Case No. | : | 2:20-CV-01703-DB |
| Case Name | : | California Coastkeeper Alliance -v- Cosumnes Corporation |

## FW: Transaction Receipt from Planet Depos, LLC for $915.67 (USD)

### Jason R. Flanders <jrf@atalawgroup.com>

Thu 1/18/2024 10:46 AM

To:Esmeralda Bustos <eb@atalawgroup.com>

Jason Flanders
Aqua Terra Aeris Law Group
4030 Martin Luther King Jr. Way
Oakland, CA 94609
916-202-3018
Pronouns: he/him
www.atalawgroup.com

**CONFIDENTIALITY NOTICE:** This email and any attachments are privileged, including but not limited to attorney-client or attorney work-product privileged. The information is intended only for the use of the intended individual or entity, whether named properly above or not. If you are not the intended recipient, you are hereby notified that any review, disclosure, copying, distribution, or the taking of any action in reliance on the contents of this emailed information is strictly prohibited. If you have received this email in error, please immediately notify the sender by telephone or email to arrange for destruction of information and the return of the documents.

**IRS Circular 230 disclosure:** To ensure compliance with requirements imposed by the IRS, we inform you that any U.S. federal tax advice contained in this communication (including any attachment) is not intended or written by us to be used, and cannot be used, (i) by any taxpayer for the purpose of avoiding tax penalties under the Internal Revenue Code or (ii) for promoting, marketing or recommending to another party any transaction or matter addressed herein.

**From:** Auto-Receipt <noreply@mail.authorize.net>
**Sent:** Thursday, January 18, 2024 10:41 AM
**To:** Jason R. Flanders <jrf@atalawgroup.com>
**Subject:** Transaction Receipt from Planet Depos, LLC for $915.67 (USD)

Order Information

Description:         Invoice Payment

Invoice Number    65a970b7afb3e

**Billing Information**                         **Shipping Information**
Jason Flanders
4030 Martin Luther King Jr. Way
Oakland, California 94609
United States
jrf@atalawgroup.com
(916) 202-3018

| Item | Name | Description | Qty | Taxable | Unit Price | Item Total |
|------|------|-------------|-----|---------|------------|------------|
| 32 | Amount to Pay | | 1 | Y | $889.00 (USD) | $889.00 (USD) |
| 24 | Convenience Fee | | 1 | Y | $26.67 (USD) | $26.67 (USD) |

**Total: $915.67 (USD)**

Payment Information

Date/Time:               18-Jan-2024 13:40:56 EST

Transaction ID:          80232847240

Payment Method:          Visa xxxx7648

Transaction Type:        Purchase

Auth Code:               024056

Merchant Contact Information

Planet Depos, LLC
Rockville, MD 20850
US
billing@planetdepos.com

# EXHIBIT 8



California Coastkeeper Alliance
c/o Sean Bothwell
sbothwell@cacoastkeeper.org
sent via electronic mail

Invoice:      CCKA-009

Matter:       Murieta Equestrian Center

Date:         4/17/2024


Please Provide Payment to:
Aqua Terra Aeris Law Group
4030 Martin Luther King Jr. Way
Oakland, CA 94609

Total Costs:    $35,338.92
Total Fees:         $0.00
**Total Due:**   **$35,338.92**


Enclosure: ATA Costs Report


## ATA Costs Report,  January 24, 2024 through April 17, 2024

| Date | Client | Matter | Staff | Description | Rate | Total |
|------|--------|--------|-------|-------------|------|-------|
| 1/24/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | E123 Other professionals Invoice no. 575643. ACE fee for running skip trace report on Carol Anderson Ward. | 01 @ $99.50 | 99.50 |
| 1/25/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Invoice 638887. Planet Depos fees for court report and transcript of Antonio Velez deposition. | 01 @ $2,376.42 | 2,376.42 |



| Date | Client | Matter | Staff | Description | Rate | Total |
|------|--------|--------|-------|-------------|------|-------|
| 1/25/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Invoice 638888. Planet Depos fee for video technical support during Antonio Velez deposition. | 01 @ $507.79 | 507.79 |
| 1/31/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Payment to Austin Process for rush order of service of deposition subpoena on Carol Ward Anderson in Weatherford, TX. | 01 @ $209.00 | 209.00 |
| 2/5/2024 | CCKA | Murieta Equestrian Center | Tom Brett | JTB flight to Hartford for Shefftz depo | 1 @ $936.20 | 936.20 |
| 2/5/2024 | CCKA | Murieta Equestrian Center | Tom Brett | JTB Hotel for Shefftz depo | 1 @ $319.70 | 319.70 |
| 3/4/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Invoice no. 9008626. ACE fees for service attempts of deposition subpoena on Carol Anderson Ward at 7200 Lone Pine Dr., Murieta facility. | 01 @ $291.32 | 291.32 |



| Date | Client | Matter | Staff | Description | Rate | Total |
|------|--------|--------|-------|-------------|------|-------|
| 3/19/2024 | CCKA | Murieta Equestrian Center | Tom Brett | J. Brett Hotel Room Shefftz deposition (March 26) | 1 @ $263.35 | 263.35 |
| 3/26/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Certified mail postage to mail Carol Anderson Ward NOI. | 04 @ $10.40 | 41.60 |
| 3/26/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | First class postage for service copies of NOI to government agencies. | 07 @ $1.87 | 13.09 |
| 4/1/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Certified mail to send notice of intent to Carol Anderson Ward Trust. | 01 @ $41.60 | 41.60 |
| 4/1/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | First class postage to mail service copies of notice of intent to government agencies. | 07 @ $1.87 | 13.09 |
| 4/11/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Green copy costs for McCurley exhibit printing. | 01 @ $29.40 | 29.40 |



| Date | Client | Matter | Staff | Description | Rate | Total |
|---|---|---|---|---|---|---|
| 4/17/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | FedEx charge for delivery of USB flash drive containing Flanders declaration exhibits Q & R to US District Court. | 01 @ $38.01 | 38.01 |
| 4/17/2024 | CCKA | Murieta Equestrian Center | Jason Flanders | Invoice no. 38435. GSI Environmental Services provided 1/1/24 through 1/31/24. | 01 @ $23,751.35 | 23,751.35 |
| 4/17/2024 | CCKA | Murieta Equestrian Center | Jason Flanders | Invoice no. 38837. GSI Environmental services provided 2/1/24 through 2/29/24. | 01 @ $6,407.50 | 6,407.50 |
| | | | | **Amount Due** | | **35,338.92** |

# EXHIBIT 9



California Coastkeeper Alliance
c/o Sean Bothwell
sbothwell@cacoastkeeper.org
sent via electronic mail

Invoice:      CCKA-010

Matter:      Murieta Equestrian Center

Date:          5/8/2024


Please Provide Payment to:
Aqua Terra Aeris Law Group
4030 Martin Luther King Jr. Way
Oakland, CA 94609

Total Costs:     $18,852.52
Total Fees:         $0.00
**Total Due:**   **$18,852.52**


Enclosure: ATA Costs Report


### ATA Costs Report,  April 18, 2024 through April 30, 2024

| Date | Client | Matter | Staff | Description | Rate | Total |
|------|--------|--------|-------|-------------|------|-------|
| 4/23/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Magna Legal Services invoice no. 1274514. Deposition transcript of J. Shefftz. Check #2624. | 01 @ $1,060.20 | 1,060.20 |
| 4/23/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Postage to mail payment to Magna Legal Services invoice no. 1274514. Deposition transcript of J. Shefftz. Check #2624. | 01 @ $0.64 | 0.64 |

ATA
AQUA TERRA AERIS
LAW GROUP

| Date | Client | Matter | Staff | Description | Rate | Total |
|---|---|---|---|---|---|---|
| 4/25/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Allianz flight insurance for T. Brett flight to attend Shefftz deposition. | 01 @ $17.78 | 17.78 |
| 4/25/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Invoice no. 579829. ACE charges for deposition subpoena service on Carol Ward Anderson (attempted service at Sloughhouse address). | 01 @ $127.75 | 127.75 |
| 4/29/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Invoice no.579829. ACE charge for service of deposition subpoena to Carol Ward Anderson. Attempts made to 1221 Carter Rd. address. | 01 @ $95.74 | 95.74 |
| 4/30/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | 1/22/24 J. Shefftz invoice for consulting services | 01 @ $11,880.00 | 11,880.00 |
| 4/30/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | 4/13/24 J. Shefftz invoice for deposition appearance/testimony on 3/26/24 | 01 @ $736.75 | 736.75 |
| 4/30/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | 4/13/24 J. Shefftz invoice for travel to 3/26/24 deposition and consulting services rendered in March and April | 01 @ $4,933.66 | 4,933.66 |
| | | | | **Amount Due** | | **18,852.52** |

**Confidential, Attorney-Client Privilege, Attorney Work Product**

# EXHIBIT 10



California Coastkeeper Alliance
c/o Sean Bothwell
sbothwell@cacoastkeeper.org
sent via electronic mail

Invoice:        CCKA-011

Matter:         Murieta Equestrian Center

Date:           7/12/2024


Please Provide Payment to:
Aqua Terra Aeris Law Group
4030 Martin Luther King Jr. Way
Oakland, CA 94609

Total Costs:        $7,020.21
Total Fees:              $0.00
**Total Due:**       **$7,020.21**


Enclosure: ATA Costs Report


## ATA Costs Report,  05-01-24 through 06-30-24

| Date | Client | Matter | Staff | Description | Rate | Total | Notes |
|------|--------|--------|-------|-------------|------|-------|-------|
| 5/8/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | First Legal Depositions Invoice #108606. McCurley deposition coverage on 4/12/24. | 01 @ $1,320.15 | 1,320.15 | |
| 5/14/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Judicate West fee for mediation services on 5/17/24. | 01 @ $5,325.00 | 2,662.50 | 1/2 Paid by ATA |
| 5/20/2024 | CCKA | Murieta Equestrian Center | Jason Flanders | E110 Out-of-town travel 164 miles to / from mediation | 164 @ $0.67 | 109.88 | |



| Date | Client | Matter | Staff | Description | Rate | Total | Notes |
|---|---|---|---|---|---|---|---|
| 5/20/2024 | CCKA | Murieta Equestrian Center | Jason Flanders | E110 Out-of-town travel Parking at mediation | 1 @ $25.00 | 25.00 | |
| 5/23/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Judicate West. Charges re: 5/17/24 mediation. | 01 @ $2,602.50 | 2,602.50 | |
| 6/18/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Green Copy fees for printing motion for summary judgment documents for 6/28/24 hearing binder. | 01 @ $165.30 | 165.30 | |
| 6/24/2024 | CCKA | Murieta Equestrian Center | Jason Flanders | Travel and parking for mediation held on 5/17/24 in Sacramento | 01 @ $134.88 | 134.88 | |
| | | | | **Amount Due** | | **7,020.21** | |

**Confidential, Attorney-Client Privilege, Attorney Work Product**

# EXHIBIT 11



California Coastkeeper Alliance
c/o Sean Bothwell
sbothwell@cacoastkeeper.org
sent via electronic mail

Invoice:        CCKA-012

Matter:         Murieta Equestrian Center

Date:           12/13/2024


Please Provide Payment to:
Aqua Terra Aeris Law Group
8 Rio Vista Ave.
Oakland, CA 94611

Total Costs:        $2,565.92
Total Fees:              $0.00
**Total Due:**       **$2,565.92**


Enclosure: ATA Costs Report



### ATA Costs Report, 07-01-24 through 12-13-24

| Date | Client | Matter | Staff | Description | Rate | Total |
|------|--------|--------|-------|-------------|------|-------|
| 8/13/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Check to Berhend Grusone, bankruptcy attorney; consulting services. | 01 @ $2,000.00 | 2,000.00 |
| 10/8/2024 | CCKA | Murieta Equestrian Center | Jason Flanders | E110 Out-of-town travel<br>Parking for MSJ, MTA, MIL hearing | 1 @ $40.00 | 40.00 |
| 10/8/2024 | CCKA | Murieta Equestrian Center | Jason Flanders | E110 Out-of-town travel<br>Travel to and from hearing on MSJ, MTA, MIL (miles per federal mileage rate) | 176 @ $0.67 | 117.92 |
| 11/27/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Invoice no. 20240340. Rachael Lundy transcription of 10/8/24 hearing. | 01 @ $408.00 | 408.00 |
| | | | | **Amount Due** | | **2,565.92** |

# EXHIBIT 12



California Coastkeeper Alliance
c/o Sean Bothwell
sbothwell@cacoastkeeper.org
sent via electronic mail

Invoice:      CCKA-013

Matter:      Murieta Equestrian Center

Date:           1/30/2025


Please Provide Payment to:
Aqua Terra Aeris Law Group
8 Rio Vista Ave.
Oakland, CA 94611

Total Costs:      $73.66
Total Fees:       $0.00
**Total Due:**    **$73.66**


Enclosure: ATA Costs Report


## ATA Costs Report, 12-18-24 through 12-31-24

| Date | Client | Matter | Staff | Description | Rate | Total |
|------|--------|--------|-------|-------------|------|-------|
| 12/18/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Certified mail postage to send four package to defendant Carol Anderson Ward and Carol Anderson Ward Trust of notice and acknowledgment of receipt. | 01 @ $70.90 | 70.90 |
| 12/18/2024 | CCKA | Murieta Equestrian Center | Esmeralda Bustos | Four return self addressed stamped envelopes for return of notice and acknowledgment. | 04 @ $0.69 | 2.76 |
| | | | | **Amount Due** | | **73.66** |

**Confidential, Attorney-Client Privilege, Attorney Work Product**

# EXHIBIT 13

# STATEMENT

1 of 1

Magna Legal Services
Seven Penn Center
1635 Market Street -8th Floor
Philadelphia, PA 19103
T: 215.207.9460  F: 215-207-2322

| Account No. | Date |
|---|---|
| C280101 | 3/26/2024 |

| 1 - 30 days | 31 - 60 days | 61 - 90 days |
|---|---|---|
| $853.75 | $0.00 | $0.00 |
| 91 - 120 days | 121 days & Over | Total Due |
| $0.00 | $0.00 | **$853.75** |

Drevet Hunt, Esq.
California Coastkeeper Alliance
1100 11th Street
3rd Floor
Sacramento, CA 95814

| Invoice Date | Invoice No. | Balance | Job No. | Job Date | Witness | Case |
|---|---|---|---|---|---|---|
| 3/5/2024 | 1249675 | 853.75 | 1098695 | 2/16/2024 | Timothy Simpson | California Coastkeeper Alliance v. Cosumnes Corporation, et al. |

**Tax ID:** 83-2616308

*Please detach bottom portion and return with payment.*

Drevet Hunt, Esq.
California Coastkeeper Alliance
1100 11th Street
3rd Floor
Sacramento, CA 95814

Account No.  : C280101

Date          : 3/26/2024

**Total Due**  : **$853.75**

Remit To:  **Magna Legal Services LLC**
**P.O. Box 822804**
**Philadelphia, PA 19182-2804**

# INVOICE

1 of 2

Magna Legal Services
Seven Penn Center
1635 Market Street -8th Floor
Philadelphia, PA 19103
T: 866-624-6221  F: 215-207-2322

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 1249675 | 3/5/2024 | 1098695 |

| Job Date | Case No. | |
|---|---|---|
| 2/16/2024 | 2:20-CV-01703-TLN-DB | |

| Case Name |
|---|
| California Coastkeeper Alliance v. Cosumnes Corporation, et al. |

| Payment Terms |
|---|
| Due upon receipt |

Drevet Hunt, Esq.
California Coastkeeper Alliance
1100 11th Street
3rd Floor
Sacramento, CA 95814

| | | | | | |
|---|---|---|---|---|---|
| 1 CERTIFIED COPY OF TRANSCRIPT OF: | | | | | |
| Timothy Simpson | 183.00 | Pages | @ | 3.850 | 704.55 |
| Exhibits - Scanned | 27.00 | | @ | 0.250 | 6.75 |
| Exhibit Handling | 1.00 | | @ | 5.950 | 5.95 |
| Expert/Tech | 183.00 | Pages | @ | 0.500 | 91.50 |
| GoGreenScripts Lit Package | 1.00 | | @ | 45.000 | 45.00 |
| | | **TOTAL DUE  >>>** | | | **$853.75** |

Location of Job  : GSI Environmental, Inc.
                    7595 Irvine Center Dr., Suite 250

                    Irvine, CA 92618

Thank you, we appreciate your business!

Balances unpaid in excess of 30 days shall bear interest at a rate of 18% simple interest per annum.

WE ACCEPT VISA, MASTERCARD

| | |
|---|---|
| **(-) Payments/Credits:** | 0.00 |
| **(+) Finance Charges/Debits:** | 0.00 |

**Tax ID:** 83-2616308

*Please detach bottom portion and return with payment.*

Drevet Hunt, Esq.
California Coastkeeper Alliance
1100 11th Street
3rd Floor
Sacramento, CA 95814

| | | | |
|---|---|---|---|
| Job No. | : 1098695 | BU ID | : GAIG-ENVIR |
| Case No. | : 2:20-CV-01703-TLN-DB | | |
| Case Name | : California Coastkeeper Alliance v. Cosumnes Corporation, et al. | | |
| Invoice No. | : 1249675 | Invoice Date | : 3/5/2024 |
| **Total Due** | : **$853.75** | | |

**PAYMENT WITH CREDIT CARD**

Cardholder's Name:
Card Number:
Exp. Date:            Phone#:
Billing Address:
Zip:            Card Security Code:
Amount to Charge:
Cardholder's Signature:
Email:

Remit To:  **Magna Legal Services LLC
P.O. Box 822804
Philadelphia, PA 19182-2804**

# I N V O I C E

Magna Legal Services
Seven Penn Center
1635 Market Street -8th Floor
Philadelphia, PA 19103
T: 866-624-6221  F: 215-207-2322

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 1249675 | 3/5/2024 | 1098695 |
| **Job Date** | **Case No.** | |
| 2/16/2024 | 2:20-CV-01703-TLN-DB | |
| **Case Name** | | |
| California Coastkeeper Alliance v. Cosumnes Corporation, et al. | | |
| **Payment Terms** | | |
| Due upon receipt | | |

Drevet Hunt, Esq.
California Coastkeeper Alliance
1100 11th Street
3rd Floor
Sacramento, CA 95814

**(=) New Balance:**                    **$853.75**

**Tax ID:** 83-2616308

*Please detach bottom portion and return with payment.*

Drevet Hunt, Esq.
California Coastkeeper Alliance
1100 11th Street
3rd Floor
Sacramento, CA 95814

| | |
|---|---|
| Job No.   : 1098695 | BU ID      : GAIG-ENVIR |
| Case No.  : 2:20-CV-01703-TLN-DB | |
| Case Name : California Coastkeeper Alliance v. Cosumnes Corporation, et al. | |
| Invoice No. : 1249675 | Invoice Date : 3/5/2024 |
| **Total Due** : **$853.75** | |

Remit To:  **Magna Legal Services LLC
P.O. Box 822804
Philadelphia, PA 19182-2804**

### PAYMENT WITH CREDIT CARD

Cardholder's Name:
Card Number:
Exp. Date:                    Phone#:
Billing Address:
Zip:                Card Security Code:
Amount to Charge:
Cardholder's Signature:
Email:

# EXHIBIT 14

# IAN WREN

# MARCH 2021 INVOICE

| | | | |
|---|---|---|---|
| **INVOICE #** | 12-021 | **INVOICE DATE** | 4/6/2021 |
| **WORK ORDER #** | 12-020 | | |

| **MAILING INFO** | Ian Wren | **BILL TO** | Sean Bothwell |
|---|---|---|---|
| | PO Box 31896 | | California Coastkeeper Alliance |
| | San Francisco, CA 94131 | | 1100 11th Street, 3rd Floor |
| | Phone: (415) 810-6956 | | Sacramento, CA 95814 |

Stormwater professional services provided in February and March, 2021, with respect to the Murieta Equestrian Center matter.

| HOURLY SERVICES | HOURS | RATE | AMOUNT |
|---|---|---|---|
| Site investigation, sampling prep., sampling, follow up & documentation | 27.3 | $150 | $4,095.00 |
| | | | |
| | | | |
| | | | |
| SUBTOTAL | 27.3 | | $ 4,095.00 |

| DIRECT COSTS | AMOUNT |
|---|---|
| vehicle rental, fuel, tolls | $143.67 |
| water quality testing - California Laboratory Services, Rancho Cordova, CA | $448.00 |
| | |
| SUBTOTAL | $ 591.67 |

**OTHER COMMENTS**

1. Total payment due in 30 days

2. Please make checks payable to Ian Wren

| TOTAL | $ 4,686.67 |
|---|---|

# EXHIBIT 15

# IAN WREN

# MARCH 2022 INVOICE

| | |
|---|---|
| **INVOICE #** 03-215 | **INVOICE DATE** 4/4/2022 |
| **WORK ORDER #** 03-210 | |

| | | | |
|---|---|---|---|
| **MAILING INFO** | Ian Wren | **BILL TO** | Jason Flanders |
| | PO Box 31896 | | Aqua Terra Aeris Law Group |
| | San Francisco, CA 94131 | | 4030 Martin Luther King Jr. Way |
| | Phone: (415) 810-6956 | | Oakland, CA 94609 |

Technical services provided in March 2022, with respect to the Murieta Equestrian Center (MEC) matter.

| HOURLY SERVICES | HOURS | RATE | AMOUNT |
|---|---|---|---|
| Field work preparation, sampling, and coordination | 32.2 | $160 | $5,152.00 |
| Expert report | 97.4 | $160 | $15,584.00 |
| | | | |
| SUBTOTAL | 129.6 | | $ 20,736.00 |

| DIRECT COSTS | AMOUNT |
|---|---|
| Sampling costs (California Laboratory Services) | $1,002.00 |
| Collection of drone imagery by Cole Burchiel | $900.00 |
| mileage (486 miles @ $0.585) | 284.31 |
| **SUBTOTAL** | **$ 2,186.31** |

**OTHER COMMENTS**

1. Total payment due in 30 days
2. Please make checks payable to Ian Wren

| **TOTAL** | **$ 22,922.31** |
|---|---|

# EXHIBIT 16

# Ian Wren

# April 2024 Invoice

| | |
|---|---|
| **INVOICE #** 12-404 | **INVOICE DATE** 4/16/2024 |
| **WORK ORDER #** 12-400 | |

| MAILING INFO | | BILL TO | |
|---|---|---|---|
| | Ian Wren | | Drevet Hunt |
| | P.O. Box 31896 | | California Coastkeeper Alliance |
| | San Francisco, CA 94131 | | 1100 11th Street, 3rd Floor |
| | Phone: (415) 810-6956 | | Sacramento, CA 95814 |

Deposition and preparation occuring from January through March 2024, with respect to the Murieta Equestrian Center (MEC) matter.

| HOURLY SERVICES | HOURS | RATE | AMOUNT |
|---|---|---|---|
| Deposition preparation, coordination, March 18, 2024 Deposition | 13.75 | $175 | $ 2,406.25 |
| | | | |
| | | | |
| SUBTOTAL | 13.75 | | $ 2,406.25 |

| DIRECT COSTS | AMOUNT |
|---|---|
| | |
| | |
| | |
| SUBTOTAL | $ - |

**OTHER COMMENTS**

1. Total payment due in 30 days

2. Please make checks payable to Ian Wren

| | |
|---|---|
| **TOTAL** | **$ 2,406.25** |